Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| moe@KaZaA | Snoop Dog ft.mp3 | snoop dogg | 6,332KB | Audio |
| moe@KaZaA | camron.mp3 | Camron | 5,334KB | Audio |
| moe@KaZaA | Rupee Ft.mp3 | Rupee | 8,792KB | Audio |
| moe@KaZaA | Omarion - Touch.wmv | Omarion | 11,236KB | Video |
| moe@KaZaA | verbal assasins.kpl | Unknown | 11KB | |
| moe@KaZaA | Kelis - In Public Ft. Nas.wma | Kelis | 2,627KB | Audio |
| moe@KaZaA | 112- Cupid.mp3 | 112 | 1,730KB | Audio |
| moe@KaZaA | Dion, Celine - Cause I'm Your Lady.mp3 | Celin Dion | 2,996KB | Audio |
| moe@KaZaA | whenever wherever whatever.mp3 | maxwell | 3,525KB | Audio |
| moe@KaZaA | High Five - I Like The Way (The Kissing Game).mp3 | High Five | 2,165KB | Audio |
| moe@KaZaA | My Baby (Feat. Jagged Edge).mp3 | Bow Wow | 3,563KB | Audio |
| moe@KaZaA | Lost Boys - Music Makes Me High.mp3 | lost boyz | 4,258KB | Audio |
| moe@KaZaA | Noreaga feat. P.Diddy - Nothin Remix.mp3 | 02-noreage_ft._foxy_br... | 3,112KB | Audio |
| moe@KaZaA | Stylistics - Lonely Girl.mp3 | Stylistics | 3,012KB | Audio |
| moe@KaZaA | Young Gunz - Track 14 (1) (2).mp3 | Chris_Neef | 3,196KB | Audio |
| moe@KaZaA | Young Gunz - Track 14.mp3 | Young Gunz | 3,196KB | Audio |
| moe@KaZaA | Welcome To New York City.mp3 | Cam'ron | 4,864KB | Audio |
| moe@KaZaA | T.I. - Bring Em Out.mp3 | T.I. | 1,551KB | Audio |
| moe@KaZaA | Mary J. Blige (ft. Eve) - Not Today.mp3 | Mary J. Blige (ft. Eve) | 3,993KB | Audio |
| moe@KaZaA | Ludacrist - Fantasy.mp3 | Ludacris | 3,256KB | Audio |
| moe@KaZaA | 01.Neptunes Beat.mp3 | Chris | 2,562KB | Audio |
| moe@KaZaA | CD Quality LILY (1).mp3 | Justin Timberlake | 3,863KB | Audio |
| moe@KaZaA | AlbumArt_{ACE44744-3501-4E63-A8B4-0057F52D81E3}_... | Unknown | 11KB | Image |
| moe@KaZaA | AlbumArt_{04EF528F-E652-4C0C-B975-D65A9F68ED88}_... | Unknown | 12KB | Image |
| moe@KaZaA | Jim Jones Ft. Max B - G'Z Up.mp3 | Jim Jones | 4,373KB | Audio |
| moe@KaZaA | Jay Z - Big Pimpin.mp3 | Jay Z | 2,213KB | Audio |
| moe@KaZaA | AlbumArt_{04EF528F-E652-4C0C-B975-D65A9F68ED88}_... | Unknown | 2KB | Image |
| moe@KaZaA | AlbumArt_{C543C1AC-14D1-4B8B-8000-1A739A65FAC2}_... | Unknown | 19KB | Image |
| moe@KaZaA | AlbumArt_{C2603AC9-188E-4101-BA23-0783A40334FC}_... | Unknown | 14KB | Image |

Found 914 files | 2,295,488 users online, sharing 282,456,238 files (20,496,394 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | AlbumArt_{C2B03AC9-188E-4101-BA23-0783A40334FC}_... | Unknown | 14KB | Image | AlbumArt_{C2B03AC9-188E-4101- |
| moe@KaZaA | Crime Mob- Nuck If You Buck.mp3 | Crime Mobb | 4,937KB | Audio | |
| moe@KaZaA | AlbumArt_{C2B03AC9-188E-4101-BA23-0783A40334FC}_... | Unknown | 3KB | Image | AlbumArt_{C2B03AC9-188E-4101- |
| moe@KaZaA | m.MP3 | Faith Hill | 4,777KB | Audio | Where |
| moe@KaZaA | beyonce- check.on it.mp3 | Beyonce | 4,722KB | Audio | |
| moe@KaZaA | Donell Jones- Shorty Has Her Eyes On Me.mp3 | Darnell Jones | 3,006KB | Audio | Shorty |
| moe@KaZaA | AlbumArt_{C543C1AC-14D1-4BBB-8000-1A739A65FAC2}... | Unknown | 6KB | Image | AlbumArt_{C543C1AC-14D1-488B- |
| moe@KaZaA | Laffy Taffy (2).mp3 | d4l | 4,383KB | Audio | |
| moe@KaZaA | Thumbs.db | Unknown | 6KB | | |
| moe@KaZaA | The Roots - The Tipping Point - 01 - Star.mp3 | The Roots | 7,197KB | Audio | |
| moe@KaZaA | 2pac - Toss It Up (Remix).mp3 | 2 Pac | 4,440KB | Audio | |
| moe@KaZaA | 1enrike.mp3 | Enrique Iglesias and Kelis | 3,135KB | Audio | |
| moe@KaZaA | maria carrey - all (1).mp3 | Mariah Carey | 2,990KB | Audio | |
| moe@KaZaA | Dornel Jones - Where U R.mp3 | Darnell Jones | 3,653KB | Audio | |
| moe@KaZaA | AlbumArt_{ACE44744-3501-4E63-A8B4-0057F52D81E3}_... | Unknown | 2KB | Image | AlbumArt_{ACE44744-3501-4E63- |
| moe@KaZaA | Ginuwine- IN THOSE JEANS.wma | genuwine | 1,894KB | Audio | |
| moe@KaZaA | SWV_What's up.mp3 | Darnell Jones feat SWV | 3,493KB | Audio | |
| moe@KaZaA | G-Unit Anthem Instrumental.mp3 | Instrumentals | 4,300KB | Audio | |
| moe@KaZaA | AlbumArt_{1AF31958-A2CC-4DEB-8C52-7C19C6760C7A}... | Unknown | 9KB | Image | AlbumArt_{1AF31958-A2CC-4DEE |
| moe@KaZaA | AlbumArt_{1AF31958-A2CC-4DEB-8C52-7C19C6760C7A}... | Unknown | 2KB | Image | AlbumArt_{1AF31958-A2CC-4DEE |
| moe@KaZaA | BABY_IT'.mp3 | Jojo | 4,496KB | Audio | |
| moe@KaZaA | donell jones - promise me.mp3 | Darnnell Jones | 4,314KB | Audio | |
| moe@KaZaA | Fugees - Ooh La La La.mp3 | Fugees | 4,067KB | Audio | |
| moe@KaZaA | 21-jr_writer-6_minute_freestyle-whoa.mp3 | J.R. Writer | 6,247KB | Audio | |
| moe@KaZaA | Ginuwine - Pony.mp3 | Genuine | 2,994KB | Audio | |
| moe@KaZaA | Lil_Wayne_Fireman_Instrumental.mp3 | Lil' Wayne | 6,209KB | Audio | Fire |
| moe@KaZaA | Money Is My Bitch.mp3 | Nas | 3,795KB | Audio | |
| moe@KaZaA | AlbumArt_{DBCC3815-F428-4D15-96A2-2177EBBF7606}_... | Unknown | 10KB | Image | AlbumArt_{DBCC3815-F428-4D15 |
| moe@KaZaA | AlbumArt_{DBCC3815-F428-4D15-96A2-2177EBBF7606}_... | Unknown | 2KB | Image | AlbumArt_{DBCC3815-F428-4D15 |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | AlbumArt_{DBCC3815-F428-4D15-96A2-2177EBBF7606}_... | Unknown | 2KB | Image | AlbumArt_{DBCC3815-F428-4D15- |
| moe@KaZaA | AlbumArt_{59D94D8D-8371-47A8-B945-1C1B0A38E01C}_... | Unknown | 10KB | Image | AlbumArt_{59D94D8D-8371-47A8- |
| moe@KaZaA | AlbumArt_{59D94D8D-8371-47A8-B945-1C1B0A38E01C}_... | Unknown | 2KB | Image | AlbumArt_{59D94D8D-8371-47A8- |
| moe@KaZaA | AlbumArt_{0AFE16AC-6E14-4760-B176-FD8E7CCA390D}_... | Unknown | 7KB | Image | AlbumArt_{0AFE16AC-6E14-4760- |
| moe@KaZaA | AlbumArt_{0AFE16AC-6E14-4760-B176-FD8E7CCA390D}_... | Unknown | 2KB | Image | AlbumArt_{0AFE16AC-6E14-4760- |
| moe@KaZaA | AlbumArt_{2CD2263C-846F-415B-8409-EE8F8310F37F}_L... | Unknown | 9KB | Image | AlbumArt_{2CD2263C-846F-415B- |
| moe@KaZaA | AlbumArt_{2CD2263C-846F-415B-8409-EE8F8310F37F}_... | Unknown | 2KB | Image | AlbumArt_{2CD2263C-846F-415B- |
| moe@KaZaA | AlbumArt_{3AD37688-B90A-4142-ADC7-48F081431139}_... | Unknown | 11KB | Image | AlbumArt_{3AD37688-B90A-4142- |
| moe@KaZaA | AlbumArt_{3AD37688-B90A-4142-ADC7-48F081431139}_... | Unknown | 2KB | Image | AlbumArt_{3AD37688-B90A-4142- |
| moe@KaZaA | AlbumArt_{EEEC1454-A436-47C3-B42B-5FF3D10FAD36}_... | Unknown | 12KB | Image | AlbumArt_{EEEC1454-A436-47C3- |
| moe@KaZaA | AlbumArt_{EEEC1454-A436-47C3-B42B-5FF3D10FAD36}_... | Unknown | 2KB | Image | AlbumArt_{EEEC1454-A436-47C3- |
| moe@KaZaA | 112-Smile.mp3 | 112 | 5,506KB | Audio | |
| moe@KaZaA | Beanie Sigel ft Peedi Crakk_Twista - I Got To Have It (1)... | Beanie Siegal, Peedi Crak... | 4,653KB | Audio | |
| moe@KaZaA | AlbumArt_{D0A917CF-0CB1-4254-A345-A9BE3D72E033}_... | Unknown | 12KB | Image | AlbumArt_{D0A917CF-0CB1-4254- |
| moe@KaZaA | AlbumArt_{D0A917CF-0CB1-4254-A345-A9BE3D72E033}_... | Unknown | 2KB | Image | AlbumArt_{D0A917CF-0CB1-4254- |
| moe@KaZaA | AlbumArt_{F2410D07-AEDA-4307-834B-69BDAF3AF18A}_... | Unknown | 8KB | Image | AlbumArt_{F2410D07-AEDA-4307- |
| moe@KaZaA | AlbumArt_{F2410D07-AEDA-4307-834B-69BDAF3AF18A}_... | Unknown | 2KB | Image | AlbumArt_{F2410D07-AEDA-4307- |
| moe@KaZaA | 01 - Can't Knock The Hustle.mp3 | Jay-z - f. Mary J. Blige | 4,341KB | Audio | Can |
| moe@KaZaA | AlbumArt_{F270EE78-FBD4-4B89-8087-AC8715F65B21}_L... | Unknown | 8KB | Image | AlbumArt_{F270EE78-FBD4-4B89- |
| moe@KaZaA | AlbumArt_{F270EE78-FBD4-4B89-8087-AC8715F65B21}_... | Unknown | 1KB | Image | AlbumArt_{F270EE78-FBD4-4B89- |
| moe@KaZaA | Tony Yayo ft. 50 Cent - So Seductive (dirty).mp3 | 50 Cent | 5,064KB | Audio | |
| moe@KaZaA | blow.mp3 | Ludacris | 2,031KB | Audio | Blow |
| moe@KaZaA | (Instrumentals) - Rap - Lox - Money Power Respect.mp3 | Lox f. Lil' Kim_DMX | 4,864KB | Audio | Mone |
| moe@KaZaA | Instrumentals - Young Gunz - Set It Off .mp3 | Instrumental | 5,118KB | Audio | |
| moe@KaZaA | Instrumentals - Obie Trice - The Set Up.mp3 | Instrumental | 3,270KB | Audio | |
| moe@KaZaA | Juelz Santana - Clock Work.mp3 | Juelz Santana | 4,589KB | Audio | |
| moe@KaZaA | Lauren Hill-Ready or Not.mp3 | Lauren Hill and Fugees | 3,016KB | Audio | Laur |
| moe@KaZaA | 08 What's It Like.wma | Jagged Edge | 2,102KB | Audio | Whats |
| moe@KaZaA | PITBULL - Shake.wma | Pitbull ft. Ying Yang Twins | 4,749KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,239 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | PITBULL - Shake.wma | Pitbull ft. Ying Yang Twins | 4,749KB | Audio | |
| moe@KaZaA | fabolous get right - instrumental.mp3 | Instrumentals | 4,308KB | Audio | |
| moe@KaZaA | Instrumental- Jay-z bounce.mp3 | instrumental | 1,652KB | Audio | The Bl |
| moe@KaZaA | Instrumentals Memphis Bleek - Mind Right.mp3 | Memphis Bleek | 3,176KB | Audio | Mind F |
| moe@KaZaA | 50 Cent and Notorious B.I.G. - Realest Nigga.mp3 | instrumental-50 Cent | 1,984KB | Audio | Realist N |
| moe@KaZaA | Instrumentals-Smell Pussy.mp3 | instrumental-G-Unit | 1,362KB | Audio | I Small |
| moe@KaZaA | INSTR.(NEW)-Big L-Ebonics.mp3 | instrumental-big L | 1,101KB | Audio | eb |
| moe@KaZaA | Maria Carry - Honey.mp3 | Mariah Carey | 4,696KB | Audio | |
| moe@KaZaA | banks workout instrumental.mp3 | instrumental-jay-z | 3,358KB | Audio | |
| moe@KaZaA | 21. Many Styles.mp3 | hip-hop beats (free) | 4,992KB | Audio | |
| moe@KaZaA | amerie-Touch.mp3 | Amerie | 5,307KB | Audio | |
| moe@KaZaA | (1) Jay-Z - Song Cry.mp3 | Rap Instumentals | 5,910KB | Audio | Song |
| moe@KaZaA | "In My Hood" Instrumental - 50 Cent.mp3 | 50 Cent | 2,828KB | Audio | |
| moe@KaZaA | 01 - Money, Cash, Hoes (feat DMX).mp3 | Jay-Z feat. dmx | 4,478KB | Audio | r |
| moe@KaZaA | (Unverified) Just A Lil Bit (Instrumental).mp3 | 50 Cent | 4,213KB | Audio | Just A L |
| moe@KaZaA | 01 the massacre candy shop.mp3 | 50 Cent | 5,018KB | Audio | |
| moe@KaZaA | 01-Brian McKnight - All Night Long.mp3.sfk | Unknown | 172KB | | 01-Brian McKnight - |
| moe@KaZaA | 01-jay_z-excuse_me_miss(rmx)-0mnl.mp3 | Jay Z | 5,535KB | Audio | Ex |
| moe@KaZaA | 02 - Set It Off.mp3 | Monica | 4,063KB | Audio | |
| moe@KaZaA | 02-50_cent_and_lloyd_banks-freestyle.mp3 | 50_cent_and_lloyd_banks.. | 1,296KB | Audio | |
| moe@KaZaA | 02-desert_storm_mixtape_volume_4-track_2 (2).wma | Dream Team (ROC) | 1,643KB | Audio | |
| moe@KaZaA | 02-jayz-hova-rns.mp3 | Jay-z | 2,708KB | Audio | |
| moe@KaZaA | 05 - Track 5.mp3 | DMX | 3,081KB | Audio | |
| moe@KaZaA | 06-J Hood.mp3 | Jae Hood | 1,067KB | Audio | Freestyle (Cle |
| moe@KaZaA | 11 Amerie All I Have.mp3 | Amerie | 3,526KB | Audio | |
| moe@KaZaA | LL Cool J - Hush.mp3 | LL Cool J | 5,138KB | Audio | |
| moe@KaZaA | Jahiem - Track 13 (1).mp3 | Jaheim | 3,608KB | Audio | You |
| moe@KaZaA | 12345.mpg | 50 Cent ft. G-Unit | 6,290KB | Video | Till |
| moe@KaZaA | 16 - NORE - Put Em Up.mp3 | N.O.R.E. | 3,484KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | 16 - NORE - Put Em Up.mp3 | N.O.R.E. | 3,484KB | Audio | |
| moe@KaZaA | Fugees (Lauren Hill) - I love you baby.mp3 | Lauryn Hill | 2,590KB | Audio | |
| moe@KaZaA | Jabeim - Fabulous (remix).mp3 | Jaheim Feat. Dip Set | 4,050KB | Audio | |
| moe@KaZaA | Fugees - Killing Me Softly.mp3 | --Handerson-- | 4,692KB | Audio | |
| moe@KaZaA | Keisha cole - i should have cheated.wma | Keisha cole | 3,725KB | Audio | |
| moe@KaZaA | 50 Cent - In My Hood.mp3 | 50cent | 1,844KB | Audio | |
| moe@KaZaA | Keshia Cole - Love.mp3 | Keisha Cole | 5,136KB | Audio | |
| moe@KaZaA | trey_songz-I_gotta_go.mp3 | Trey Songs | 3,862KB | Audio | |
| moe@KaZaA | Ne-Yo - So Sick.mp3 | Ne-Yo | 4,296KB | Audio | |
| moe@KaZaA | J.Lo - Get Right.MP3 | Fabolous | 1,876KB | Audio | |
| moe@KaZaA | Terror Squad - Take Me Home.mp3 | Terror Squad | 4,945KB | Audio | |
| moe@KaZaA | Carl Thomas - My Valentine.mp3 | Carl Thomas | 3,938KB | Audio | |
| moe@KaZaA | 11 G-Unit - Smile (Lloyd Banks).wma | LLOYD BANKS | 5,149KB | Audio | |
| moe@KaZaA | 8-Ball and MJG - Forever Feat. Lloyd.mp3 | 8ball_MJG | 7,432KB | Audio | |
| moe@KaZaA | Chris Brown - Yo(1).mp3 | Chris Brown | 5,139KB | Audio | |
| moe@KaZaA | Darnell Jones - This love +.mp3 | Darnell Jones | 4,868KB | Audio | |
| moe@KaZaA | pitbull-Toma.wma | Pitbull ft. Lil Jon | 3,364KB | Audio | |
| moe@KaZaA | BabyFace - The Lonliness.mp3 | Babyface | 5,182KB | Audio | |
| moe@KaZaA | Babyface Everytime I Close My Eyes.mp3 | Babyface ft Mariah Carey | 3,931KB | Audio | Babyface Every |
| moe@KaZaA | AlbumArt_{3B905193-B9AC-46F4-B5F7-920836ABBC1D}_... | Unknown | 11KB | Image | AlbumArt_{3B905193-B9AC-46F |
| moe@KaZaA | AlbumArt_{3B905193-B9AC-46F4-B5F7-920836ABBC1D}_... | Unknown | 2KB | Image | AlbumArt_{3B905193-B9AC-46F |
| moe@KaZaA | 29 - Track 29.mp3 | Mr. Vegas | 3,787KB | Audio | |
| moe@KaZaA | 2pac and notorious big runnin.mp3 | Tupac and Biggie | 3,162KB | Audio | |
| moe@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_L... | Unknown | 10KB | Image | AlbumArt_{00000000-0000-0000 |
| moe@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_S... | Unknown | 2KB | Image | AlbumArt_{00000000-0000-0000-0 |
| moe@KaZaA | AlbumArt_{14DFE47E-3136-4814-87BB-F7E2173D4EF4}_L... | Unknown | 10KB | Image | AlbumArt_{14DFE47E-3136-481 |
| moe@KaZaA | AlbumArt_{14DFE47E-3136-4814-87BB-F7E2173D4EF4}_... | Unknown | 2KB | Image | AlbumArt_{14DFE47E-3136-48 |
| moe@KaZaA | AlbumArt_{34AF274C-2F1E-4AD2-B0E3-D8F42D56C847}_... | Unknown | 8KB | Image | AlbumArt_{34AF274C-2F1E-4AD |
| moe@KaZaA | AlbumArt_{34AF274C-2F1E-4AD2-B0E3-D8F42D56C847}_... | Unknown | 2KB | Image | AlbumArt_{34AF274C-2F1E-4AD |

Found 914 files | 2,298,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | AlbumArt_{34AF274C-2F1E-4AD2-80E3-D8F42D56C847}_... | Unknown | 2KB | Image | AlbumArt_{34AF274C-2F1E-4AD2- |
| moe@KaZaA | AlbumArt_{6E5E29B3-33D8-43C5-A8EF-F3F8E895C2D9}_... | Unknown | 8KB | Image | AlbumArt_{6E5E29B3-33D8-43C |
| moe@KaZaA | AlbumArt_{6E5E29B3-33D8-43C5-A8EF-F3F8E895C2D9}_... | Unknown | 1KB | Image | AlbumArt_{6E5E29B3-33D8-43C5 |
| moe@KaZaA | AlbumArt_{7165ACBA-4A56-431D-BE1A-FAA590C23FD9}... | Unknown | 13KB | Image | AlbumArt_{7165ACBA-4A56-431D |
| moe@KaZaA | AlbumArt_{7165ACBA-4A56-431D-BE1A-FAA590C23FD9}... | Unknown | 2KB | Image | AlbumArt_{7165ACBA-4A56-431D |
| moe@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 13KB | Image | AlbumArt_{81973CCB-8443-42F |
| moe@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 3KB | Image | AlbumArt_{81973CCB-8443-42F2- |
| moe@KaZaA | AlbumArt_{8659BF3B-9F28-4784-8568-6D1A0C0012B3}_... | Unknown | 2KB | Image | AlbumArt_{8659BF3B-9F28-4784 |
| moe@KaZaA | AlbumArt_{8691F43A-05C9-44A0-80D5-84544D1FFEF0}_... | Unknown | 6KB | Image | AlbumArt_{8691F43A-05C9-44A0 |
| moe@KaZaA | AlbumArt_{8691F43A-05C9-44A0-80D5-84544D1FFEF0}_... | Unknown | 1KB | Image | AlbumArt_{8691F43A-05C9-44A0- |
| moe@KaZaA | AlbumArt_{AA9FF979-EA34-40C2-9F3B-C0B998BE244E}_... | Unknown | 8KB | Image | AlbumArt_{AA9FF979-EA34-40C2 |
| moe@KaZaA | AlbumArt_{AA9FF979-EA34-40C2-9F3B-C0B998BE244E}_... | Unknown | 2KB | Image | AlbumArt_{AA9FF979-EA34-40C- |
| moe@KaZaA | AlbumArt_{B56FDFC3-DE92-411C-9213-20C51417CB95}_... | Unknown | 11KB | Image | AlbumArt_{B56FDFC3-DE92-411C |
| moe@KaZaA | AlbumArt_{B56FDFC3-DE92-411C-9213-20C51417CB95}_... | Unknown | 2KB | Image | AlbumArt_{B56FDFC3-DE92-411C |
| moe@KaZaA | AlbumArt_{C5B04240-8595-440C-9348-EEF382C173EE}_L... | Unknown | 9KB | Image | AlbumArt_{C5B04240-8595-440C- |
| moe@KaZaA | AlbumArt_{C5B04240-8595-440C-9348-EEF382C173EE}_... | Unknown | 2KB | Image | AlbumArt_{C5B04240-8595-440C- |
| moe@KaZaA | AlbumArt_{C80D239F-EBDD-49B4-9609-76A70F91219C}_... | Unknown | 7KB | Image | AlbumArt_{C80D239F-EBDD-49B4- |
| moe@KaZaA | AlbumArt_{C80D239F-EBDD-49B4-9609-76A70F91219C}_... | Unknown | 2KB | Image | AlbumArt_{C80D239F-EBDD-49B4 |
| moe@KaZaA | AlbumArt_{D397EB8E-14E4-4270-8CA8-36589DCAD50A}_... | Unknown | 14KB | Image | AlbumArt_{D397EB8E-14E4-4270 |
| moe@KaZaA | AlbumArt_{D397EB8E-14E4-4270-8CA8-36589DCAD50A}_... | Unknown | 5KB | Image | AlbumArt_{D397EB8E-14E4-4270- |
| moe@KaZaA | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA8A}_... | Unknown | 4KB | Image | AlbumArt_{EDA3C930-2305-43EE |
| moe@KaZaA | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA8A}_... | Unknown | 1KB | Image | AlbumArt_{EDA3C930-2305-43EE |
| moe@KaZaA | B2k-Badaboom.mp3 | B2K | 6,919KB | Audio | Badaboom (featuring Fabo |
| moe@KaZaA | BEANIE MAN - DUDE REMIX.mp3 | Bennie Man | 2,673KB | Audio | |
| moe@KaZaA | Big L - Ebonics.mp3 | Big L | 3,009KB | Audio | |
| moe@KaZaA | Big L, Jay-Z - Da Graveyard.mp3 | Big L feat. various Arists | 4,422KB | Audio | |
| moe@KaZaA | Biggie Mase The Lox F (1).mp3 | Notorious BIG, Mase, Lox | 1,126KB | Audio | |
| moe@KaZaA | BringEmOut - TI.mp3 | T.I. | 5,150KB | Audio | |
| moe@KaZaA | Busta Rhymes - Gimme Some More.mp3 | Busta Rhyme | 2,472KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New Search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Busta Rhymes - Gimme Some More.mp3 | Busta Rhyme | 2,472KB | Audio | |
| moe@KaZaA | Cam'ron - Killa Vs. Cam.mp3 | Camron | 1,646KB | Audio | |
| moe@KaZaA | Candy Shop Instrumental (2).mp3 | Unknown | 5,030KB | Audio | Candy Shc |
| moe@KaZaA | Candy Shop Instrumental.mp3 | instrumental-50 Cent | 5,030KB | Audio | |
| moe@KaZaA | change clothes-the black album_jay-z.mp3 | jay-z | 4,421KB | Audio | |
| 2 Users | Chingy - Right Thurr (Instrumental).mp3 | Chingy | 3,393KB | Audio | |
| moe@KaZaA | clap back.mp3 | Ja Rule | 6,110KB | Audio | |
| moe@KaZaA | Cypress Hill - Rock Superstar - Instrumental.mp3 | instrumental-Cypress Hill | 2,706KB | Audio | Super |
| moe@KaZaA | Da Brat feat Tyrese- What Cha Like.mp3 | Da Brat feat Tyrese | 2,715KB | Audio | |
| moe@KaZaA | Daddy yankee - Gasolina.mp3 | Daddy Yankee | 3,584KB | Audio | Ga |
| moe@KaZaA | dirtbagkeep.mp3 | Violator | 4,698KB | Audio | |
| moe@KaZaA | DITC - Ebonics (Primo Remix).mp3 | Big L_DJ Premier | 2,810KB | Audio | |
| moe@KaZaA | Dmx get it on the floor Instrumental.wma | instrumental-DMX | 4,070KB | Audio | Get it on the |
| moe@KaZaA | d_block-the_difference_is.mp3 | J Hood | 3,507KB | Audio | |
| moe@KaZaA | eminem - im shady.mp3 | Slim Shady | 2,510KB | Audio | |
| moe@KaZaA | freeway - where im from.mp3 | Freeway | 2,920KB | Audio | Freew |
| moe@KaZaA | Game Over (instrumental).mp3 | Lil Flip | 5,800KB | Audio | Game C |
| moe@KaZaA | Hoobastank - The Reason.wma | Hoobastank | 4,601KB | Audio | |
| moe@KaZaA | House Joints-Hot Music.mp3 | Soho | 4,642KB | Audio | |
| moe@KaZaA | Ice Cube and Dogg Pound - Smokin Drinkin and Fuckin (1)... | Westside Connection | 3,286KB | Audio | Smok |
| moe@KaZaA | Im a hustla Casidy.mp3 | Cassidy feat. jay-z | 6,473KB | Audio | |
| moe@KaZaA | Instrumental - Foxy Brown - Candy.mp3 | Neptunes | 3,522KB | Audio | |
| moe@KaZaA | Instrumental- Jay-z bounce.mp3.sfk | Unknown | 71KB | | Instrumental |
| moe@KaZaA | Instrumental- rap beats 22.mp3.sfk | Unknown | 121KB | | instrumental |
| moe@KaZaA | Instrumental-Is That Your Chick.mp3 | memph bleek | 2,886KB | Audio | is that yc |
| moe@KaZaA | instrumental-twista_overnight_celebrity.wma | twista | 1,868KB | Audio | overnight ce |
| moe@KaZaA | Instrumentals - Alchemist - The Realest.mp3 | Instrumentals | 2,792KB | Audio | |
| moe@KaZaA | Instrumentals - Alchemist - The Realest.mp3.sfk | Unknown | 120KB | | Instrumentals - Alchemist |
| moe@KaZaA | Instrumentals - Lil Flip - Game Over.mp3 | Lil Flip | 5,835KB | Audio | Instrumentals |

Found 914 files | 2,295,480 users online, sharing 262,456,239 files (20,496,394 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Instrumentals - Lil Flip - Game Over.mp3 | Lil Flip | 5,835KB | Audio | Instrumentals - L |
| moe@KaZaA | Instrumentals - Lil flip - game_over-fmc.mp3 | Lil Flip | 5,800KB | Audio | Instrumentals - Lil F |
| moe@KaZaA | Instrumentals - Lloyd Banks - On Fire.mp3 | Lloyd Banks | 4,347KB | Audio | Instrumentals - Llc |
| moe@KaZaA | Instrumentals - Lloyd Banks - Warrior.mp3 | Lloyd Banks | 3,872KB | Audio | Instrumentals - Llc |
| moe@KaZaA | Instrumentals mobb_deep ft.mp3.sfk | Unknown | 86KB | | Instrumentals |
| moe@KaZaA | Instrumentals)Beanie Sigel - 2 Glock 9's.mp3.sfk | Unknown | 47KB | | Instrumentals)Beanie Sig |
| moe@KaZaA | Instrumentals-Jay-Z-Hard Knock Life.mp3 | Jay-Z | 3,714KB | Audio | Hard Knock |
| moe@KaZaA | FRESH AZIMIZ.mp3 | Bow Wow | 6,378KB | Audio | |
| moe@KaZaA | j hood - Dying.mp3 | J-Hood | 6,007KB | Audio | |
| moe@KaZaA | J kwon - tipsey instrumental (1).wma | Instrumental | 2,361KB | Audio | |
| moe@KaZaA | J kwon - tipsey instrumental.wma | Instrumental | 2,361KB | Audio | |
| moe@KaZaA | Ja rule - New york.wma | Ja Rule | 8,996KB | Audio | |
| moe@KaZaA | jackson five - the love you save.mp3 | Jackson 5 | 2,126KB | Audio | |
| moe@KaZaA | Jae Millz - No No No instrumental (1).mp3 | Jae Millz | 1,499KB | Audio | No |
| moe@KaZaA | jae-hood - deadly bar'z(freestyle).mp3 | Jae Hood | 5,247KB | Audio | |
| moe@KaZaA | jae_hood_(d_block)_-_freestyle (1).mp3 | J hood | 1,387KB | Audio | |
| moe@KaZaA | Jay Z - Change Clothes.wma | Jay-Z | 3,045KB | Audio | |
| moe@KaZaA | Jay-Z - Acapella Freestyle.mp3 | Jay-Z | 1,172KB | Audio | Jay-Z |
| moe@KaZaA | Jay-Z - The Blueprint 2 - Don't You Know .mp3 | DJ Clue DJ Envy | 2,880KB | Audio | Don |
| moe@KaZaA | jay-z_and_r_kelly-the_best_of_both_worlds-02-honey.mp3 | jay-z/r kelly | 2,824KB | Audio | |
| moe@KaZaA | JayZ_changeclothesandgo.mp3 | Jay-Z f/ Pharrell | 3,062KB | Audio | **C |
| moe@KaZaA | joe budden - drop.mp3 | Joe Budden | 4,020KB | Audio | |
| moe@KaZaA | Jon B. - Cocoa Brown.mp3 | Jon B | 3,710KB | Audio | |
| moe@KaZaA | JS feat. R. Kelly - Love Angel.mp3 | JS | 3,730KB | Audio | B |
| moe@KaZaA | Juelz Santana - Ladies.mp3 | Juelz Santana | 1,652KB | Audio | |
| moe@KaZaA | juelz-jealousy.mp3 | Juelz Santana | 13,137KB | Audio | Jea |
| moe@KaZaA | Kanye West - Freestyle (assassyn).mp3 | kanye west | 1,447KB | Audio | |
| moe@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software | Kazaa M |
| moe@KaZaA | Lloyd Banks Freestyle (Still Dre).wma | Lloyd Banks | 1,063KB | Audio | Lloyd Banks |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Lloyd Banks Freestyle (Still Dre).wma | Loyd Banks | 1,063KB | Audio | Lloyd Banks |
| moe@KaZaA | Loyd Banks- Soutside.wma | Lloyd Banks | 1,479KB | Audio | |
| moe@KaZaA | loyd_banks-pain.mp3 | Lloyd Banks | 1,465KB | Audio | |
| moe@KaZaA | Marques Houston - Pop That Booty.wma | Marques Houston | 2,426KB | Audio | Pop That Booty |
| moe@KaZaA | Mobb Deep - Shook Ones 2 (Instrumental) (1).mp3.sfk | Unknown | 161KB | | Mobb Deep - Shook Ones 2 (In |
| moe@KaZaA | Nas, Foxy Brown, AZ_Nature - Firm Biz .mp3 | nas,az,foxy brown | 3,172KB | Audio | |
| moe@KaZaA | Nelly - Here we come.mp3 | Nelly | 5,806KB | Audio | |
| moe@KaZaA | notorious_b.i.g.-victory_(instrumental).mp3 | Puff Daddy feat. Biggie | 4,452KB | Audio | V |
| moe@KaZaA | OSR - Slick Rick - Treat Her Like A Prostitute.mp3 | Slick Rick | 3,015KB | Audio | Treat H |
| moe@KaZaA | P. Diddy - Show Me Your Soul.wma | P. Diddy Lenny Kravitz Ph... | 2,538KB | Audio | |
| moe@KaZaA | Petey Pablo - Freek-A-Leek (Dirty).mp3 | Petey Pablo | 3,629KB | Audio | F |
| moe@KaZaA | Rap City Freestyles-Notorious B.I.G.mp3 | Notorious BIG | 2,072KB | Audio | |
| moe@KaZaA | rap-Instrumentals - Wu Tang Clan - Triumph (1) (1).mp3 | Wu-Tang | 3,973KB | Audio | Tr |
| moe@KaZaA | Rap-Instrumentals--Nas - Street Dreams (Instrumental) (1)... | Unknown | 3,264KB | Audio | Rap-Instrumentals--Nas - Street |
| moe@KaZaA | Reggae - TOK - Gal You A Lead.mp3 | T.O.K. | 5,110KB | Audio | |
| moe@KaZaA | Roc-A-Fella - Chris Freestyle.mp3 | Memphis Bleek, Young Gu... | 1,064KB | Audio | Roc-A-Fel |
| moe@KaZaA | Roll It - New Direction.mp3 | Various Artists | 4,080KB | Audio | Ro |
| moe@KaZaA | Rupee - Jump.mp3 | Rupee | 3,406KB | Audio | |
| moe@KaZaA | Sean Paul Feat. Shaggy- Sexy Lady (Remix).mp3 | Sean Paul Feat. Shaggy | 5,416KB | Audio | |
| moe@KaZaA | Slick Rick and Outkast - Steet Talkin'.mp3 | Slick Rick Doug E. Fresh | 3,490KB | Audio | |
| moe@KaZaA | Slow Songs - Jon B.mp3 | babyface and jon b | 3,741KB | Audio | |
| moe@KaZaA | Soca - Nani Wine.mp3 | Soca | 2,980KB | Audio | |
| moe@KaZaA | Soca - Pom Pom Shorts.mp3 | Baron | 5,509KB | Audio | |
| moe@KaZaA | Soca - square one - raggamuffin.mp3 | Square One | 4,086KB | Audio | |
| moe@KaZaA | SOCA 2002 - Krosfyah - Sak Passe.mp3 | Krosfyah | 4,074KB | Audio | |
| moe@KaZaA | SOCA 2002 - trinidad.mp3 | SOCA 2002 | 2,939KB | Audio | |
| moe@KaZaA | Sparks Freestyle.mp3 | Dream team Roc | 2,026KB | Audio | |
| moe@KaZaA | st. lunatics - gimme what u got.mp3 | St. Lunatics | 4,998KB | Audio | |
| moe@KaZaA | Stevie Wonder - I Just Called To Say I Love You.mp3 | Stevie Wonder | 4,096KB | Audio | I Just Called |
| [illegible] | Stevie Wonder - [illegible] | Stevie Wonder | [illegible] | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Stevie Wonder - I Just Called To Say I Love You.mp3 | Stevie Wonder | 4,096KB | Audio | I Just Called |
| moe@KaZaA | Stevie Wonder - My Cherie Amor.mp3 | Stevie Wonder | 3,344KB | Audio | |
| moe@KaZaA | Styles and J Hood.mp3 | 01-Styles_and_J_Hood-F... | 1,309KB | Audio | |
| moe@KaZaA | SWV - All Cried Out.MP3 | Allure and 112 | 3,228KB | Audio | |
| moe@KaZaA | T.I.mp3 | T.I. | 3,384KB | Audio | |
| moe@KaZaA | Take You Home.MP3 | Fabolous | 1,624KB | Audio | |
| moe@KaZaA | The Watcher2 (Instrumental).MP3 | Jay-Z | 1,078KB | Audio | |
| moe@KaZaA | The Watcher2 (Instrumental).MP3.sfk | Unknown | 52KB | | The Watcher2 |
| moe@KaZaA | tlc - silly hoe.mp3 | TLC | 5,698KB | Audio | |
| moe@KaZaA | Track 10 10.wma | P. Diddy/Mario Winans | 2,813KB | Audio | |
| moe@KaZaA | Track 11.wma | Chris and Neef | 1,238KB | Audio | I |
| moe@KaZaA | Track21.mp3 | Gravy_J-Hood | 3,569KB | Audio | |
| moe@KaZaA | Trinidad Soca 2001 Let Me see yuh hand.mp3 | soca 2001 | 1,040KB | Audio | Trinidad Soca 2001 Le |
| moe@KaZaA | TV Themes ~Pink Panther.mp3 | Pink | 2,420KB | Audio | TV The |
| moe@KaZaA | twister- Overnight Celebrity (1).wma | Unknown | 3,720KB | Audio | twister- Ove |
| moe@KaZaA | twister- Overnight Celebrity.wma | twista | 3,720KB | Audio | |
| moe@KaZaA | UH-OH (1).WAV | UH | 28KB | Audio | |
| moe@KaZaA | Young Gunz feat.mp3 | Young Guns, Peedi Crakk... | 2,876KB | Audio | |
| moe@KaZaA | Young Gunz- My Way.mp3 | Young Guns | 2,510KB | Audio | |
| moe@KaZaA | ~$sheem Robinson.doc | Unknown | 0KB | Document | |
| moe@KaZaA | AlbumArt_{8659BF3B-9F28-4784-8568-6D1A0C0012B3}_L... | Unknown | 11KB | Image | AlbumArt_{8659BF3B-9F28-4784 |
| moe@KaZaA | AlbumArt_{012DF623-B169-40E4-B304-F34872BF092B}_L... | Unknown | 7KB | Image | AlbumArt_{012DF623-B169-40E4 |
| moe@KaZaA | AlbumArt_{012DF623-B169-40E4-B304-F34872BF092B}_... | Unknown | 2KB | Image | AlbumArt_{012DF623-B169-40E4 |
| moe@KaZaA | (09) Trillville - Some Cut (ft_cutty).wma | trillville | 2,799KB | Audio | |
| moe@KaZaA | 2-Win or Lose.mp3 | Mobb Deep | 4,519KB | Audio | |
| moe@KaZaA | Ludacris - 07- The Potion.wma | Ludacris | 3,697KB | Audio | |
| moe@KaZaA | hot.kpl | 2 Pac | 6KB | | |
| moe@KaZaA | Eve- I Got A Boyfriend.mp3 | Eve | 5,009KB | Audio | |
| moe@KaZaA | Trey Songz w-Jay-Z - Only You.mp3 | Trey Songz f. Jay-Z | 3,679KB | Audio | |

Found 914 files | 2,205,488 users online, sharing 282,456,293 files (20,496,394 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New Search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Trey Songz w-Jay-Z - Only You.mp3 | Trey Songz f. Jay-Z | 3,679KB | Audio | |
| moe@KaZaA | Franky J - More Than Words.mp3 | Frankie J. | 5,763KB | Audio | frankie |
| moe@KaZaA | Lovers and Friends.wma | usher | 4,166KB | Audio | |
| moe@KaZaA | 17 Best Friend [-].wma | 50 Cent | 3,968KB | Audio | |
| moe@KaZaA | AlbumArt_{9149DFEF-2A13-4F41-BB6C-E77D750619A6}_... | Unknown | 9KB | Image | AlbumArt_{9149DFEF-2A13-4F41 |
| moe@KaZaA | AlbumArt_{9149DFEF-2A13-4F41-BB6C-E77D750619A6}_... | Unknown | 2KB | Image | AlbumArt_{9149DFEF-2A13-4F41 |
| moe@KaZaA | AlbumArt_{719CE5FF-1F90-4EDB-A793-91020821424B}_L... | Unknown | 11KB | Image | AlbumArt_{719CE5FF-1F90-4EDB |
| moe@KaZaA | AlbumArt_{719CE5FF-1F90-4EDB-A793-91020821424B}_... | Unknown | 2KB | Image | AlbumArt_{719CE5FF-1F90-4EDB |
| moe@KaZaA | AlbumArt_{5B443F9A-E917-4405-9FDF-3C894EB0C0A4}_... | Unknown | 8KB | Image | AlbumArt_{5B443F9A-E917-4405 |
| moe@KaZaA | AlbumArt_{5B443F9A-E917-4405-9FDF-3C894EB0C0A4}_... | Unknown | 2KB | Image | AlbumArt_{5B443F9A-E917-4405- |
| moe@KaZaA | Ciara - Next To You.mp3 | Ciara | 3,026KB | Audio | |
| moe@KaZaA | sean_paul_-_we_be_burnin.wma | sean paul | 4,916KB | Audio | |
| moe@KaZaA | Foxy Brown ft. Sizzla - Come Fly With Me.mp3 | Foxy Brown | 4,581KB | Audio | |
| moe@KaZaA | keisha_feat.mp3 | Keisha Cole | 5,115KB | Audio | |
| moe@KaZaA | YoungBloodz Ft Lil Jon - Presidential (Dirty) 3.mp3 | Young Bloodz | 5,116KB | Audio | |
| moe@KaZaA | 112 - Time to let this go.mp3 | 112 | 4,290KB | Audio | 112 |
| moe@KaZaA | 01-Marques_Houston-all_because_of_you.mp3 | marques houston | 5,076KB | Audio | |
| moe@KaZaA | Pussycat Dolls - Stick With You (1).mp3 | Pussycat Dolls | 5,289KB | Audio | |
| moe@KaZaA | Kanye West-Hey Mama.mp3 | Kanye West | 6,112KB | Audio | |
| moe@KaZaA | got it twisted instrumental.mp3 | mobb deep | 4,140KB | Audio | instrum |
| moe@KaZaA | The Killers - Mr. Bright Side.mp3 | The Killers | 3,706KB | Audio | |
| moe@KaZaA | Fix You.mp3 | Coldplay | 4,606KB | Audio | |
| moe@KaZaA | Cold Play - Speed Of Sound.mp3 | Coldplay | 6,783KB | Audio | |
| moe@KaZaA | Cold Play - we never change.mp3 | Coldplay | 3,900KB | Audio | |
| moe@KaZaA | slow jams.kpl | Unknown | 8KB | | |
| moe@KaZaA | stiffz.kpl | 112 | 2KB | | |
| moe@KaZaA | keisha i just want it to be over.mp3 | Keisha Cole | 5,679KB | Audio | Jo |
| moe@KaZaA | AVANT - READ YOUR MIND (1) (2).mp3 | AVANT | 9,352KB | Audio | |
| moe@KaZaA | Tony Yayo Ft. G-unit - I Know You Dont Love Me.mp3 | Tony Yayo ft 50 cent | 5,513KB | Audio | Tony Yayo Ft. G-unit - I Know |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Tony Yayo Ft. G-unit - I Know You Dont Love Me.mp3 | Tony Yayo ft 50 cent | 5,513KB | Audio | Tony Yayo Ft. G-unit - I Know |
| moe@KaZaA | Donell Jones - When You Love Someone.mp3 | Darnell Jones | 3,958KB | Audio | When |
| moe@KaZaA | Whitney Houston - The Preachers Wife - I Love The Lord.... | Whitney Houston | 3,488KB | Audio | |
| moe@KaZaA | 112 - 11 - Sweet Love.mp3 | 112 | 5,105KB | Audio | |
| moe@KaZaA | Cassidy - I'm A Hustler (Instrumental).mp3 | instrumental-cassidy | 6,306KB | Audio | Im a H |
| moe@KaZaA | Babyface - It's Our Anniversary.mp3 | Tony Toni Tone | 3,840KB | Audio | |
| moe@KaZaA | Boys II Men - Im doing just fine.mp3 | Boyz II Men | 5,151KB | Audio | |
| moe@KaZaA | Boys II Men-Pass You By.mp3 | Boys II Men | 3,163KB | Audio | |
| moe@KaZaA | Soundtrack- Cinderella (TV-Disney) - In my own little corner... | Whitney Huston_Brandy | 3,282KB | Audio | In M |
| moe@KaZaA | Ashanti-dreams.mp3 | !! HTTP://Mp3s.4-all.org !! | 4,046KB | Audio | |
| moe@KaZaA | (06) Ashanti - Rain On Me.wma | Ashanti | 2,945KB | Audio | |
| moe@KaZaA | 17 - thankyou.mp3 | !! HTTP://Mp3s.4-all.org !! | 1,676KB | Audio | |
| moe@KaZaA | Aaliyah- We are the world.mp3 | Aaliyah | 4,293KB | Audio | |
| moe@KaZaA | Aaliyah ft. Jay-Z - I Miss You (Remix).mp3 | Aaliyah | 1,772KB | Audio | |
| moe@KaZaA | Romeo Must Die - Aaliya- Try Again .mp3 | Aaliyah | 6,560KB | Audio | Try Agai |
| moe@KaZaA | Buju Banton_Wayne Wonder - I Dont Know Why.mp3 | Buju Banton_Wayne W... | 3,758KB | Audio | |
| moe@KaZaA | Jae Hood-Welcome to D Block (1).mp3 | D Block | 2,062KB | Audio | |
| moe@KaZaA | Heather Headley - I Wish I Wasn't.mp3 | Heather Hadley | 5,966KB | Audio | |
| moe@KaZaA | SWV Feat. Puffy - Someone.mp3 | SWV | 3,840KB | Audio | Swv Fe |
| moe@KaZaA | Jagged Edge - All Out Of Love (1).mp3 | Jagged Edge | 5,454KB | Audio | |
| moe@KaZaA | Jagged Edge f. Donnell Jones - Knocks Me Off My Feet .m... | Jagged Edge f Donnell Jo... | 3,482KB | Audio | Kno |
| moe@KaZaA | Janet Jackson - I'll Never Fall In Love With You Again.mp3 | Janet Jackson | 3,542KB | Audio | Neve |
| moe@KaZaA | Janet Jackson - Lets Wait A While.mp3 | Janet Jackson | 4,362KB | Audio | |
| moe@KaZaA | Janet Jackson - Anytime, Anyplace.mp3 | Janet Jackson | 5,855KB | Audio | |
| moe@KaZaA | 17-javier-crazy-poise.mp3 | Javier | 6,149KB | Audio | |
| moe@KaZaA | R 'n' B MUSIC-LLCOOLJ-I Need Love (2).MP3 | LL cool J | 3,758KB | Audio | |
| moe@KaZaA | Monica-angel of mine.MP3 | Monica | 1,722KB | Audio | |
| moe@KaZaA | Richard Marx - I'll Be Right Here Waiting for You (2).mp3 | Monica and 112 | 4,188KB | Audio | Ill Be Right |
| moe@KaZaA | P Diddy - Best Freind (Clean Version).mp3 | Puff Daddy ft. Mario Win... | 4,344KB | Audio | |

Found 914 files | 2,295,483 users online, sharing 282,456,203 files (20,496,394 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | P Diddy - Best Freind (Clean Version).mp3 | Puff Daddy ft. Mario Win... | 4,344KB | Audio | |
| moe@KaZaA | R Kelly - If I could turn b.mp3 | R. Kelly | 5,920KB | Audio | Turn Back |
| moe@KaZaA | Shai - Baby I'm Yours.mp3 | Shai | 4,293KB | Audio | |
| moe@KaZaA | Stevie Wonder - Ribbon in the Sky (1).mp3 | Stevie Wonder | 3,486KB | Audio | |
| moe@KaZaA | SWV - Weak.mp3 | SWV | 4,610KB | Audio | |
| moe@KaZaA | Tevin Campbell - Im_ready.mp3 | Tevin Cambell | 4,096KB | Audio | Im Read |
| moe@KaZaA | Fabolous - Ma'Be Easy.mp3 | Fabolous | 3,542KB | Audio | |
| moe@KaZaA | jzc_fabolous_clean_08.mp3 | Fabolous | 3,770KB | Audio | Right |
| moe@KaZaA | N - Fabolous - Holla Back (1).mp3 | Fabulous | 3,240KB | Audio | |
| moe@KaZaA | Joe Buddens - Pump it up.mp3 | Joe Budden | 3,898KB | Audio | |
| moe@KaZaA | The Neptunes_Star Trek Presents...The Clones-07-kelis-m... | Kelis | 4,386KB | Audio | |
| moe@KaZaA | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul_Mr. Ve... | 3,167KB | Audio | |
| moe@KaZaA | 03 Track 03.wma | Don Omar | 1,685KB | Audio | |
| moe@KaZaA | WONDERFUL-r.u.l.e_JA RULE-osc.mp3 | Ja Rule | 6,984KB | Audio | |
| moe@KaZaA | Joe feat. G-Unit - Ride wit u.mp3 | Joe feat. g-unit | 5,907KB | Audio | |
| moe@KaZaA | 19-loon_ft_mario_winans-down_4_me-swe.mp3 | loon ft mario winans | 5,724KB | Audio | |
| moe@KaZaA | 01-tamia-officially_missing_you-apc.mp3 | Tamia | 5,702KB | Audio | |
| moe@KaZaA | TLC - Diggin' On You.mp3 | TLC | 3,981KB | Audio | |
| moe@KaZaA | Tyrese - Signs Of Love Making.mp3 | Tyrese | 5,766KB | Audio | |
| moe@KaZaA | Sountracks - TopGun-Take My Breathe Away.mp3 | TopGun Soundtrack | 2,584KB | Audio | Sountracks - TopGun-Take |
| moe@KaZaA | forever - beach boys feat. uncle jessie from full house.mp3 | Uncle Jessie | 2,856KB | Audio | forever - beach boys feat. uncle j |
| moe@KaZaA | Slow Jams- Always_Forever.mp3 | Various Artists | 4,386KB | Audio | |
| moe@KaZaA | 98 Degrees_Jessica Simpson - Where You Are.mp3 | 98° Jessica Simpson | 4,234KB | Audio | |
| moe@KaZaA | fallen-mood ring_mya.mp3 | Mya | 5,034KB | Audio | |
| moe@KaZaA | Whitney Houston - Greatest Love of All.mp3 | Whitney Houston | 4,486KB | Audio | |
| moe@KaZaA | 98Degrees-TheHardestThing.mp3 | 98 Degrees | 2,929KB | Audio | 98Degrees |
| moe@KaZaA | Mary J Blidge - I'm Going Down.mp3 | Mary J Blige | 2,604KB | Audio | |
| moe@KaZaA | Walk Out Of My Life.mp3 | Monica | 4,635KB | Audio | Before You |
| moe@KaZaA | 112 Ft. Ludacris - Hot And Wet.mp3 | 112 feat. ludacris | 2,688KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | 112 Ft. Ludacris - Hot And Wet.mp3 | 112 feat. ludacris | 2,688KB | Audio | |
| moe@KaZaA | biggie feat 50 cent.mp3 | 50 Cents f/ Biggie Smalls | 3,398KB | Audio | |
| moe@KaZaA | Aaliyah - Come Back In One Piece (Feat DMX).mp3 | Various | 3,139KB | Audio | Aaliyah Feat. DMX - Come |
| moe@KaZaA | 69 Boys - Too Much Booty In The Pants .mp3 | 69 Boys | 2,270KB | Audio | Too Much |
| moe@KaZaA | Black Street - Don't Leave Me Girl.mp3 | Black Street | 4,336KB | Audio | |
| moe@KaZaA | 20-Freestyle - Jay Z.mp3 | DJ Green Lantern | 3,750KB | Audio | |
| moe@KaZaA | peedie_crakk Intro | Peedi Crakk | 7,470KB | | One For |
| moe@KaZaA | 02-jay-z_camron_oschino_sparks_young_chris_peedi_crak... | Jay-Z, Camron, Oschino, ... | 3,785KB | Audio | |
| moe@KaZaA | 05-fabolous-freestyle-wcr.mp3 | Fabolous | 3,237KB | Audio | 05-Fab |
| moe@KaZaA | Big L Jay-Z - 7 Minute Freestyle (1).mp3 | BigL, Jay Z | 8,343KB | Audio | BigL, Jay Z-F |
| moe@KaZaA | Chris Sparks, Oschino, Peedi Crack-Freestyle(Disses Nas)... | Young Chris, Sparks, Oski... | 4,125KB | Audio | Frees |
| moe@KaZaA | Emminem Biggie smalls- Freestyle.mp3 | Eminem and Big Pun | 2,414KB | Audio | Wake |
| moe@KaZaA | Freestyles - Roc-A-Fella 10 (Hot 97 Freestyle Roc-A-Fella ... | R.O.C. Fam | 1,222KB | Audio | Yo |
| moe@KaZaA | Freeway, Chris, Neef, Jay-Z - Oochie Wally Freestyle M... | Jay-Z | 4,914KB | Audio | Freeway, Chris, Neef, Jay-Z - |
| moe@KaZaA | State Property- When You Hear That.mp3 | Beanie Sigel Peedi Crakk... | 5,748KB | Audio | W |
| moe@KaZaA | Young Guns - Freestyle 3.mp3 | 06-young_guns-freestyle... | 1,374KB | Audio | Young |
| moe@KaZaA | Young Gunz Oschino - Criminology Freestyle.mp3 | Young Gunz Oschino | 2,752KB | Audio | Young Gunz |
| moe@KaZaA | young gunz (CHRIS NEEF) - freestyle #2.mp3 | freestyle | 4,684KB | Audio | young gunz (CHRIS NE |
| moe@KaZaA | 01-Fabolous-g.h.e.t.t.o._Freestyle-whoa.mp3 | Fabolous | 4,035KB | Audio | 01-Fabo |
| moe@KaZaA | 04-camron-im_getting_money_nigga-whoa.mp3 | Cam'ron | 6,222KB | Audio | |
| moe@KaZaA | 03-fabolous-i_think_yall_know-whoa.mp3 | Fabolous | 3,955KB | Audio | 03-fabolous-i_thi |
| moe@KaZaA | 12-jay_z-lucifer-dta.mp3 | Jay Z | 4,506KB | Audio | |
| moe@KaZaA | Fabolous - Make You Mine.mp3 | Fabolous | 4,467KB | Audio | |
| moe@KaZaA | Biggie Smalls BONE Thugs - Notorios Thugs.mp3 | Notorious B.I.G. | 5,020KB | Audio | Notorious B |
| moe@KaZaA | LiL Wayne-Bring It Back.mp3 | Lil Wayne | 4,164KB | Audio | |
| moe@KaZaA | Notorious Big- Brooklyns Finest.mp3 | jay-z and biggie smallz | 4,311KB | Audio | JAY |
| moe@KaZaA | 112 - Still In Love.mp3 | 112 | 4,513KB | Audio | |
| moe@KaZaA | Alicia keys - You dont know my name.mp3 | Alicia Keys | 8,661KB | Audio | U Don't Kn |
| moe@KaZaA | 05 - Dont Take Your Love Away.mp3 | Avant | 3,266KB | Audio | 05 - Dont T |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | 05 - Dont Take Your Love Away.mp3 | Avant | 3,286KB | Audio | 05 - Dont Tal |
| moe@KaZaA | Copy of Evant_My First Love.mp3 | Avant | 3,146KB | Audio | |
| moe@KaZaA | John B - They Dont Know.MP3 | Jon B Featuring Tupac | 3,214KB | Audio | |
| moe@KaZaA | Juelz Santana - Santana Town (1).mp3 | Santana | 5,998KB | Audio | |
| moe@KaZaA | B2K feat Nascar - Uh Huh (Remix).mp3 | B2k | 3,574KB | Audio | |
| moe@KaZaA | Christmas Songs - Boyz II Men - Let It Snow.mp3 | Boys II Men | 3,918KB | Audio | |
| moe@KaZaA | Eminem - 12 - Sing For The Moment - music-madness.mp3 | Eminem | 3,319KB | Audio | |
| moe@KaZaA | Eminem - Criminal.mp3 | Eminem | 4,984KB | Audio | |
| moe@KaZaA | Eminem - Super Man.MP3 | New Artist (625) | 2,400KB | Audio | |
| moe@KaZaA | G'Dep Feat P Diddy - Make this Money (1).MP3 | GDep feat PDiddy, Black ... | 3,887KB | Audio | |
| moe@KaZaA | Angie Martinez f. Jay-Z - Mi Amor.mp3 | Angie Martinez feat Jay-Z | 2,636KB | Audio | |
| moe@KaZaA | 16-atl-calling_all_girls-esc.mp3 | ATL | 5,534KB | Audio | |
| moe@KaZaA | Jay-Z - The Dynasty Roc La Familia 2000 - 08 - You, Me, H... | ROC family | 3,522KB | Audio | You |
| moe@KaZaA | jay-z - encore.mp3 | Jay-Z | 5,886KB | Audio | |
| moe@KaZaA | Jay-Z Dynasty-Roc La Familia - Soon You'll Understand.mp3 | Jay-Z | 6,423KB | Audio | Soo |
| moe@KaZaA | Jay-Z - Beware Of The Boys (ft. Punjabi MC).mp3 | Jay-Z | 3,820KB | Audio | Beware Of The Bo |
| moe@KaZaA | Missy Elliott - Pass That Dutch .mp3 | Missy Elliott | 3,483KB | Audio | Pass That Dutc |
| moe@KaZaA | N.E.R.D. - Rock Star .mp3 | N.E.R.D. | 4,227KB | Audio | |
| moe@KaZaA | Beanie Sigel, Freeway, Nelly, Murphy - Roc Da Mic(Remix)... | Nelly | 2,991KB | Audio | |
| moe@KaZaA | Feeling Freaky - Nick Cannon ft B2K.WMA | Nick Cannon ft B2K | 3,464KB | Audio | |
| moe@KaZaA | nore ft neptunes - Hit U Till U Drop (1).mp3 | Noreaga ft. Pharell | 5,545KB | Audio | |
| moe@KaZaA | Philly's Most Wanted - Please Dont Mind.mp3 | Philly Most Wanted | 3,316KB | Audio | |
| moe@KaZaA | Sammie - Crazy Things I Do.mp3 | Sammie | 3,166KB | Audio | |
| moe@KaZaA | Sean Paul - I'm Still In Love With You feat Sasha.mp3 | Sean Paul | 5,168KB | Audio | Im Still In Love |
| moe@KaZaA | (Shyne)-Bonnie and Shyne.mp3 | Shyne | 2,006KB | Audio | |
| moe@KaZaA | 02 - c'mon.mp3 | Mario | 3,999KB | Audio | |
| moe@KaZaA | Lil Scrappy ft.mp3 | Trillville f. lil Jon | 4,282KB | Audio | Ne |
| moe@KaZaA | (01) Boyz II Men - Relax Your Mind (Feat. Faith Evans).w... | Boys II Men | 2,425KB | Audio | Relax Your Mind |
| moe@KaZaA | (05) R. Kelly And Jay Z - Take You Home With Me.mp3 | R. Kelly And Jay Z | 1,409KB | Audio | Tak |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

Found 914 files | 2,295,488 users online, sharing 282,456,238 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | (05) R. Kelly And Jay Z - Take You Home With Me.mp3 | R. Kelly And Jay Z | 1,409KB | Audio | Take |
| 2 Users | usher - sex is on my mind.mp3 | Jon b | 4,372KB | Audio | |
| moe@KaZaA | Donell Jones You Know That I Love You - Donell Jones.mp3 | Darnell Jones | 6,272KB | Audio | You Kn |
| moe@KaZaA | (freestyle) Big L, Cam'ron, Budda Bless, Mase, Bloodshead... | Slum Village | 5,994KB | Audio | Disc |
| moe@KaZaA | (Making the Band 2) Da Band - Why.mp3 | Da Band | 4,355KB | Audio | |
| moe@KaZaA | (Nas)-Ether.mp3 | Nas | 4,350KB | Audio | |
| moe@KaZaA | (Raggae) Beanie Man, Sean Paul, Buju B, Devonte Tonto... | Beenie/Sean Paul/Buju/D... | 13,206KB | Audio | |
| moe@KaZaA | SPANISH REGGEA - Don Chezina - Tra Tra Tra.mp3 | Don Chezina | 3,205KB | Audio | |
| moe@KaZaA | -08- Moment of Clarity.mp3 | Jay z | 4,127KB | Audio | |
| moe@KaZaA | 00-e-40-one_night_stand_(explicit_version).mp3 | E-40 | 6,050KB | Audio | |
| moe@KaZaA | 004-elephant_man-wine_up_yuself-jah.mp3 | Elephant Man | 4,453KB | Audio | |
| moe@KaZaA | 01- ginuwine feat baby - hell yeah.mp3 | Genuine | 3,446KB | Audio | |
| moe@KaZaA | 01-50_cent_in_the_club_dirty-cms - Dec 07, 2002 21.56.1... | 50 Cents | 5,664KB | Audio | |
| moe@KaZaA | 01-Brian McKnight -All Night Long.mp3 | Brian McKnight | 5,995KB | Audio | All Nigh |
| moe@KaZaA | Jon B - Don't Talk.mp3 | Jon B | 4,549KB | Audio | |
| moe@KaZaA | What's Going On (1).mp3 | Various Artists | 4,085KB | Audio | |
| moe@KaZaA | 01-foxy_brown_ft_nore_cash_money_loon-stylin_remix-ls... | Foxy Brown Ft Nore Cash... | 3,359KB | Audio | |
| moe@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio | |
| moe@KaZaA | Aaliya-Four page letter.mp3 | Aaliyah | 3,916KB | Audio | |
| moe@KaZaA | 01-the_isley_brothers_feat_r.mp3 | The Isley Brothers feat R... | 5,438KB | Audio | What Would |
| moe@KaZaA | 01-young_gunz_feat_chingy-cant_stop_wont_stop_(remix... | Young Gunz Feat Chingy | 6,159KB | Audio | Cant Stop |
| moe@KaZaA | Baby (of the Big Tymers) f P Diddy - Do That.mp3 | Baby Feat. P.Diddy | 4,258KB | Audio | |
| moe@KaZaA | P. Diddy - I Need A Girl (Part II).mp3 | P. Diddy w | 3,271KB | Audio | |
| moe@KaZaA | TI ft. P$C - Im A King.mp3 | T.I._The P$C feat. Lil' J... | 4,748KB | Audio | |
| moe@KaZaA | 02-lil_kim-the_jump_off_(instrumental)-gsm.mp3 | Lil Kim Feat Mr Cheeks | 5,682KB | Audio | The Jump |
| moe@KaZaA | 02-styles_p-freestyle-ego (1) (1).mp3 | Noreaga | 3,264KB | Audio | Banned Fr |
| moe@KaZaA | 03-d_block-2_gunz_up-wcr.mp3 | Instrumental-D Block | 3,223KB | Audio | 2 Gu |
| moe@KaZaA | (50 Cent) - Like My Style (Instrumental).mp3 | Instrumental-50 cent | 3,018KB | Audio | |
| moe@KaZaA | Monster Ballads Disc 2 track 14 - John Waite - Missing You... | 112 | 3,631KB | Audio | |

Found 914 files | 2,296,488 users online, sharing 282,456,233 files (20,496,334 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| moe@KaZaA | Monster Ballads Disc 2 track 14 - John Waite - Missing You... | 112 | 3,831KB | Audio |
| moe@KaZaA | Amerie_talking_to_me.mp3 | Ameire - Talking to Me | 3,126KB | Audio |
| moe@KaZaA | Jay-Z - Sunshine.mp3 | Dream Team (ROC) | 3,049KB | Audio |
| moe@KaZaA | Eminem - Kill You.mp3 | Eminem | 4,136KB | Audio |
| moe@KaZaA | Cypress Hill - Rock Superstar.mp3 | Cypress Hill | 3,619KB | Audio |
| moe@KaZaA | DMX, Method Man, Nas_Ja Rule - Grand Finale (Belly Sou... | DMX, Method Man, Nas_... | 4,333KB | Audio |
| moe@KaZaA | One12 - Player.mp3 | 112 | 4,440KB | Audio |
| moe@KaZaA | P. Diddy (feat. Usher, _Loon) - I Need a Girl (Part 1).mp3 | P. Diddy (feat. Usher, _... | 4,260KB | Audio |
| moe@KaZaA | (06) Ashanti - Rain On Me (1).wma | Ashanti | 2,941KB | Audio |
| moe@KaZaA | Yellowcard - Anywhere But Here.mp3 | Yellow Card | 3,019KB | Audio |
| moe@KaZaA | State Property - 94 Bars.mp3 | Young Chris | 5,496KB | Audio |
| moe@KaZaA | Busta Rhymes-Touch It.mp3 | Busta Rhymes | 4,565KB | Audio |
| moe@KaZaA | Juelz Santana - There It Go (The Whistle Song).mp3 | Juelz Santana | 4,343KB | Audio |
| moe@KaZaA | 112 - Part 3 - 12 - Smile.mp3 | Tu pac | 4,708KB | Audio |
| moe@KaZaA | Jim Jones ft Trey Songz - Summer With Miami.mp3 | Jim Jones Feat. Trey Son... | 4,852KB | Audio |
| moe@KaZaA | Juvenile_UTP - Nolia Clap.mp3 | Juvenile | 4,291KB | Audio |
| moe@KaZaA | 2Pac - so many tears.MP3 | Tu Pac | 1,634KB | Audio |
| moe@KaZaA | Daddy Yankee-Lo Que Paso,Paso.wma | Daddy Yankee | 3,323KB | Audio |
| moe@KaZaA | 11 - Temperature.mp3 | Sean Paul | 5,087KB | Audio |
| moe@KaZaA | Young Gunz Feat. Swizz Beats - Set It Off.mp3 | Young Gunz Feat. Swizz ... | 5,875KB | Audio |
| moe@KaZaA | 4 - Like That.mp3 | Memphis Bleek | 5,754KB | Audio |
| moe@KaZaA | 112 feat.mp3 | 112 feat. Faith Evans | 4,069KB | Audio |
| moe@KaZaA | Instrumental Rap Instrumentals - - Puff Daddy - Victory(Ins... | Instrumental | 2,448KB | Audio |
| moe@KaZaA | Micheal Jackson, Wanna be startin' something.mp3 | Michael Jackson | 5,696KB | Audio |
| moe@KaZaA | Toni Braxton - Hit The Freeway ( feat. Loon_Pharrell).mp3 | Toni Braxton feat. Loon | 3,558KB | Audio |
| moe@KaZaA | 13-twista_feat._trey_songz-girl_tonite.mp3 | Twista Feat. Trey Songz | 3,413KB | Audio |
| moe@KaZaA | All I want For Christmas is you.mpg | Mariah Carey | 3,772KB | Video |
| moe@KaZaA | Fast and Furious Soundtrack 01 Faith Evans feat Ja Rule - ... | Faith Evans feat Ja Rule | 3,520KB | Audio |
| moe@KaZaA | Kelis - Young Fresh And New.mp3 | Kelis | 3,449KB | Audio |

Found 914 files | 2,295,485 Users online, sharing 288,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Kelis - Young Fresh And New.mp3 | Kelis | 3,449KB | Audio | Young |
| moe@KaZaA | Wayne Wonder - Love You Too Much.mp3 | Wayne Wonder | 3,495KB | Audio | |
| moe@KaZaA | 14 3rd Storee feat. Jo Buddens - You Should Get With Me (... | 3rd Storee | 3,843KB | Audio | You Should G |
| moe@KaZaA | Swizz Beatz - Big Business (remix).mp3 | SWISS BEATS | 3,706KB | Audio | IG BUSINESS REMIX (featuring B |
| moe@KaZaA | 06 - Whitney Houston - Try It on my own-21stcentury.mp3 | Whitney Houston | 6,578KB | Audio | Try I |
| moe@KaZaA | Glen Lewis - Its Not Fair.mp3 | Glenn Lewis | 4,702KB | Audio | |
| moe@KaZaA | Mary J Blidge - Your Child.mp3 | Mary J. Blige | 5,226KB | Audio | |
| moe@KaZaA | 12-sean_paul-breakout.mp3 | Sean Paul | 3,825KB | Audio | |
| moe@KaZaA | Youngbloodz - U-Way (feat. Lil' Wayne).mp3 | Young Bloods | 4,426KB | Audio | U-Wa |
| moe@KaZaA | 112 - dance with me.mp3 | 112 | 2,718KB | Audio | |
| moe@KaZaA | Brothers From Another Young Gunz Tonight featuring Daz ... | Young Gunz | 3,056KB | Audio | To |
| moe@KaZaA | Don't Cha.wma | Pussycat Dolls | 3,448KB | Audio | |
| moe@KaZaA | dmx, method man, nas ja rule - grand finale.MP3 | Utada Hikaru Feat, Foxy ... | 3,858KB | Audio | Blow My Whistle (Rus |
| moe@KaZaA | Nas feat.mp3 | Nas. feat. Aaliyah | 4,110KB | Audio | |
| moe@KaZaA | Maya - case of the x.mp3 | MYA | 3,698KB | Audio | |
| moe@KaZaA | carnival soca party 4 - Pump Me Up.mp3 | Krosfyah | 4,464KB | Audio | |
| moe@KaZaA | pharrell f. gwen stefani-can i have it like that.mp3 | Pharell Gwen Stefani | 5,235KB | Audio | Ca |
| moe@KaZaA | Snoop feat. pharrell-It blows my mind.mp3 | Snoop Dogg | 7,674KB | Audio | It Blows My |
| moe@KaZaA | IMAJIN feat. Mr. Cheeks (Lost Boys) - Shorty.mp3 | imajin | 3,454KB | Audio | |
| moe@KaZaA | Jon B - Pretty girl.mp3 | Jon B | 3,521KB | Audio | |
| moe@KaZaA | Twista feat Pitbull - Get Down Hit The Floor.mp3 | Twista Ft. Pitbull | 5,115KB | Audio | Get |
| moe@KaZaA | what if - creed new.mp3 | Creed | 3,850KB | Audio | |
| moe@KaZaA | Ying Yang Twins Feat. Pitbull - Shake.mp3 | Ying Yang Twins ft. Pitbull | 5,625KB | Audio | |
| moe@KaZaA | Pharrell featuring Jay-Z - Frontin.MP3 | Pharrell f/ Jay-Z | 3,770KB | Audio | |
| moe@KaZaA | Camron - 05 - Day Dreaming ft. Tiffany - music-madness.m... | Camron | 3,803KB | Audio | Day D |
| moe@KaZaA | freestyles-Biggie Smalls, The Wickedest Freestyle.mp3 | B.I.G. | 2,196KB | Audio | freestyles-Biggie Smalls, The W |
| moe@KaZaA | Lil' Jon (feat. Fat Joe, Trick Daddy) - Play No Games.mp3 | Lil' John | 3,946KB | Audio | |
| moe@KaZaA | Az Yet - Last Night.mp3 | Az Yet | 4,180KB | Audio | |
| moe@KaZaA | Tupac - Hit Em Up.mp3 | Tupac Shakur | 4,882KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,298 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| moe@KaZaA | Tupac - Hit Em Up.mp3 | Tupac Shakur | 4,882KB | Audio |
| moe@KaZaA | 13 - Joy Ride.mp3 | Mariah Carey | 3,801KB | Audio |
| moe@KaZaA | Franchize Feat. Bow Wow_Da Brat-I Think They Like Me ... | DEM FRANCHISE BOYS | 4,428KB | Audio |
| moe@KaZaA | 112--If You - Are Available.mp3 | 112 | 1,848KB | Audio |
| moe@KaZaA | Cam' Ron - Fuck You.mp3 | Camron | 2,427KB | Audio |
| moe@KaZaA | Bob Marley - Turn Your Lights Down Low.mp3 | Bob Marley | 3,385KB | Audio |
| moe@KaZaA | ali - breathe in breathe out.mp3 | Ali Featuring St. Lunatics ... | 3,644KB | Audio |
| moe@KaZaA | Jaime Foxx ft. Ludacris - Unpredictable.mp3 | Jaime Foxx ft. Ludacris | 3,511KB | Audio |
| moe@KaZaA | Lil Wayne-Go DJ Instrumental.mp3 | Lil Wayne | 2,747KB | Audio |
| moe@KaZaA | Cam'Ron Feat.wma | Camron | 3,927KB | Audio |
| moe@KaZaA | Jaime Foxx-Infacuation.mp3 | Jamie Fox | 4,922KB | Audio |
| moe@KaZaA | Fabolous - Real Talk - Baby (Feat Mike Shorey).mp3 | Fabolous | 6,934KB | Audio |
| moe@KaZaA | destiny's child - soldier.mp3 | Destinys Child | 3,797KB | Audio |
| moe@KaZaA | NAS-I am.... - I Want To Talk To You.mp3 | Nas | 4,311KB | Audio |
| moe@KaZaA | Mobb Deep feat. Nas - It's Mine.mp3 | Mobb Deep f/ Nas | 4,125KB | Audio |
| moe@KaZaA | Fabolous_If They Want It.mp3 | Fabulous | 3,794KB | Audio |
| moe@KaZaA | (50 Cent) - Many Men (Instrumental).mp3 | (50 Cent) | 3,053KB | Audio |
| moe@KaZaA | 98 Degrees - Christmas Songs - O Holy Night (1) (2).mp3 | Mariah Carey | 3,136KB | Audio |
| moe@KaZaA | Mary J. Blige-Be Without You.mp3 | Mary J. Blige | 5,965KB | Audio |
| moe@KaZaA | David banner.mp3 | David Banner ft. Lil Flip | 6,015KB | Audio |
| moe@KaZaA | I Just Wanna Love.mp3 | Ja Rule feat. Christina Mill.. | 3,910KB | Audio |
| moe@KaZaA | 05-zane-tonight_im_yours_feat.tank-ksi.mp3 | Zane | 6,033KB | Audio |
| moe@KaZaA | 50 Cent - Be A Gentleman.mp3 | 50 Cent | 3,781KB | Audio |
| moe@KaZaA | 50 Cent - Ja Rule.mp3 | 50 cent | 3,603KB | Audio |
| moe@KaZaA | Fifty Cents - how to rob.mp3 | 50 Cent | 4,156KB | Audio |
| moe@KaZaA | 07-g_unit-i_smell_pussy_ja_diss.mp3 | G-Unit | 4,338KB | Audio |
| moe@KaZaA | Instrumentals - Nas - Ochie Wally.Mp3 | Nas | 1,536KB | Audio |
| moe@KaZaA | (Instrumentals) - Rap - odb brooklyn zoo.mp3 | Wu Tang Clan | 3,528KB | Audio |
| moe@KaZaA | Gimmie That (1).wma | Lil' Webbie feat Bun B | 2,118KB | Audio |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Gimmie That (1).wma | Lil' Webbie Feat Bun B | 2,118KB | Audio | |
| moe@KaZaA | U Oughta Know-juelz santana.mp3 | Juelz Santana Ft. Camron | 5,225KB | Audio | |
| moe@KaZaA | Jaheim (Ghetto Love) - 15 Remarkable.mp3 | Jahiem | 4,492KB | Audio | |
| moe@KaZaA | Lil_Wayne_-_Fireman.mp3 | Lil' Wayne | 4,186KB | Audio | |
| moe@KaZaA | FREESTYLES- FABOLOUS #1.mp3 | Fabolous | 1,216KB | Audio | FREEST |
| moe@KaZaA | Ne- Yo.mp3 | Ne-Yo | 3,668KB | Audio | |
| moe@KaZaA | 50 Cent - Disco Inferno (Dirty) (9).mp3 | 50 Cent | 4,976KB | Audio | 50 Cent - B |
| moe@KaZaA | Hip-Hop Instrumentals - Mobb Deep - Hell on Earth (Instru… | Instrumentals | 4,215KB | Audio | Hell on E |
| moe@KaZaA | jagged edge - goodbye.mp3 | Jagged Edge | 6,403KB | Audio | |
| moe@KaZaA | Jon_B_Boy_Is_Not_A_Man (1).mp3 | Jon B | 4,094KB | Audio | jon b |
| moe@KaZaA | Olivia_Feat_Lloyd_Banks-Twist_It.mp3 | Olivia, Lloyd Banks | 4,893KB | Audio | |
| moe@KaZaA | Mario - How Could You.mp3 | Mario | 4,612KB | Audio | |
| moe@KaZaA | Mariah Carey--Dont Forget About Us.mp3 | Mariah Carey | 5,408KB | Audio | mariah carey-Don |
| moe@KaZaA | mario winans - every now and then.mp3 | 112 | 3,863KB | Audio | |
| moe@KaZaA | 112 Feat. T.I. And Clara - If I Can Hit (Remix).mp3 | 112 | 5,142KB | Audio | |
| moe@KaZaA | 112 - All I Want Is You.mp3 | 112 | 3,467KB | Audio | |
| moe@KaZaA | Ludacris Ft. Field Mob - Georgia.mp3 | Ludacris Ft. Field Mob | 4,093KB | Audio | |
| moe@KaZaA | 112 - What If.mp3 | 112 | 5,162KB | Audio | |
| moe@KaZaA | Ciara - 08 - Ooh Baby.mp3 | Ciara | 4,866KB | Audio | |
| moe@KaZaA | Instrumentals - Biggie - Who shot ya.mp3 | Biggie Smalls | 4,831KB | Audio | |
| moe@KaZaA | 8 ball and mjg - you dont want drama.mp3 | 8-Ball_MJG | 5,179KB | Audio | You |
| moe@KaZaA | big boi.mp3 | Big Boi ft. Purple Ribbon All | 7,861KB | Audio | |
| moe@KaZaA | 50 Cent- Hustlers Ambition.mp3 | 50 Cent | 5,506KB | Audio | |
| moe@KaZaA | Jim Jones - Baby Girl (dirty).mp3 | Jim Jones | 3,169KB | Audio | |
| moe@KaZaA | Jagged Edge - I got to be.mp3 | Jagged Edge | 3,356KB | Audio | |
| moe@KaZaA | 2 Set It Off.mp3 | Young Gunz | 3,344KB | Audio | |
| moe@KaZaA | Hot 2 Nite.mp3 | New Edition | 3,876KB | Audio | |
| moe@KaZaA | Immature- Candy Rain.mp3 | Immature | 3,556KB | Audio | |
| moe@KaZaA | 112 - It's Over Now.mp3 | 112 | 3,629KB | Audio | |

Found 914 files | 2,295,489 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | 112 - It's Over Now.mp3 | 112 | 3,829KB | Audio | |
| moe@KaZaA | 112 - Hey Luv.mp3 | Mobb_deep-06-be_with_... | 4,374KB | Audio | |
| moe@KaZaA | 03-jarule-clap_back_(instrumental)-poise (1).mp3 | Ja Rule | 3,590KB | Audio | Clap E |
| moe@KaZaA | 03-mobb_deep-matic_clips-wcr.mp3 | Mobb Deep | 3,655KB | Audio | |
| moe@KaZaA | 04 - ll cool j - Paradise ft amerie -21stcentury.mp3 | LL Cool J ft Amarie | 6,447KB | Audio | |
| moe@KaZaA | 04-diplomats_and_dmx-whats_really_good.mp3 | 04-diplomats_and_dmx-w... | 4,371KB | Audio | |
| moe@KaZaA | 04-m.o.p_ft_samantha_ronson-city-swe.mp3 | Da Roc | 5,726KB | Audio | |
| moe@KaZaA | 05 - Cant Nobody.mp3 | Kelly Rowland | 3,879KB | Audio | |
| moe@KaZaA | 05 - The Isley Brothers - Busted (Feat JS).mp3 | Isley Brothers/ft. JS | 5,580KB | Audio | |
| moe@KaZaA | 05 Track 5.mp3 | Tego | 2,373KB | Audio | |
| moe@KaZaA | 06-j-kwon-hood_hop_(instrumental)-fua.mp3 | J-Kwon | 5,744KB | Audio | Hood |
| moe@KaZaA | 06-nashawn-write_your_name-gsm.mp3 | Nashawn | 4,032KB | Audio | |
| moe@KaZaA | 07-50_cent_feat_young_buck-right_thurr-whoa.mp3 | 50 Cent Young Buck | 2,983KB | Audio | Right T |
| moe@KaZaA | 07-cassidy_ft.mp3 | Cassidy Ft. R Kelly | 3,574KB | Audio | |
| moe@KaZaA | 09-joe_budden_and_busta_rhymes-fire-fua.mp3 | Joe Budden and Busta Rh... | 6,369KB | Audio | |
| moe@KaZaA | 10-DJ_GL_Ft._Jadakiss_Sheek_Styles_J_Hood-2_Gunz_Up... | D Block | 6,140KB | Audio | |
| moe@KaZaA | 106 AND PARK LIL BRO AND POSTER BOY.MP3 | Freestyles | 1,206KB | Audio | 106 AND PARK LIL BRC |
| moe@KaZaA | 11 - 50 Cent - The Good Die Young (DPG remix).mp3 | 50 Cent | 4,509KB | Audio | The Good Di |
| moe@KaZaA | 11-50_cent-get_that_money-xmk.mp3 | 50 Cent | 5,777KB | Audio | |
| moe@KaZaA | 112 ft. Super Cat - Na Na Na Song.mp3 | 112 ft. Super Cat | 3,762KB | Audio | |
| moe@KaZaA | 13-50_cent-wangster-wcr.mp3 | 50 Cent | 1,649KB | Audio | |
| moe@KaZaA | 13-ludacris-stand_up-wcr.mp3 | Ludacris | 4,313KB | Audio | |
| moe@KaZaA | 14-joe-more_and_more-(main_version)-sc.mp3 | Joe | 5,353KB | Audio | More and |
| moe@KaZaA | 15-dame_dash_ft_camron_jim_jones-i_am_dame_dash-sw... | Da Roc | 4,902KB | Audio | |
| moe@KaZaA | 15-lil_jon_feat.mp3 | Lil' Jon Feat. Busta Rhym... | 5,719KB | Audio | |
| moe@KaZaA | 16-jim_jones-this_is_gangsta_ft._juelz_santana_bezel-c4... | Jim Jones | 6,925KB | Audio | This Is Gangsta Ft. |
| moe@KaZaA | 17-nas-made_you_look_(instrumental)-xmk (1).mp3 | Nas | 4,642KB | Audio | Made You L |
| moe@KaZaA | 2 Pac - All About You.mp3 | 2Pac | 4,297KB | Audio | |
| moe@KaZaA | 2004- Reggae Mix with Hip Hop Beats.mp3 | Reggea | 3,070KB | Audio | Mi |

Found 914 files | 2,295,489 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | 2004- Reggae Mix with Hip Hop Beats.mp3 | Reggae | 3,070KB | Audio | Mix |
| moe@KaZaA | 29.- Michael Jeackson - Dirty Diana - (Instrumentals).mp3 | Michael Jackson | 4,480KB | Audio | Dirty Di |
| moe@KaZaA | 2Pac - Smoke Weed All Day.mp3 | TuPac, | 3,964KB | Audio | |
| moe@KaZaA | 2pac and Krazie Bone - Thug Mentality(tupac remix).mp3 | 2Pac_Krayzie Bone | 3,711KB | Audio | Thug Men |
| moe@KaZaA | 2Pac Feat Biggie Smalls - Freestyle (Last Battle).mp3 | BIGS | 2,687KB | Audio | |
| moe@KaZaA | 2Pac Feat. Scareface - smile (remix).MP3 | tupac scareface | 4,704KB | Audio | |
| moe@KaZaA | 2pac-fuck doggy dogg(snoop diss song-unreleased).mp3 | Eminem | 3,412KB | Audio | |
| moe@KaZaA | 33-keith_murry-candi_bar-wcr.mp3 | Keith Murry | 3,163KB | Audio | |
| moe@KaZaA | 50 Cent - 50 Shot Ya.mpg | 50 Cent | 3,560KB | Video | |
| moe@KaZaA | 50 Cent - Elementary.mp3 | 50cent-G-UNIT | 3,394KB | Audio | |
| moe@KaZaA | 50 cent - problem child.mp3 | 50 Cent | 3,376KB | Audio | |
| moe@KaZaA | 50 cent and jayz the kicks.mp3 | Jay Z ft 50 Cent | 3,106KB | Audio | |
| moe@KaZaA | 50 Cent feat. Snoop Dogg, Don Magic Juan - P.I.M.P. (RM... | 50 Cent | 4,489KB | Audio | P.I.M.P. (RM |
| moe@KaZaA | 50 CENT-STUNT 101.mp3 | G Unit | 5,367KB | Audio | |
| moe@KaZaA | All Vegas- The Apology.mp3 | Unknown | 2,522KB | Audio | The Apol |
| moe@KaZaA | Angie Martinez ft. Wyclef Jean-Suavemente.mp3 | Angie Martinez ft. Wyclef... | 3,199KB | Audio | |
| moe@KaZaA | Ashanti - Rock Wit You Remix.mp3 | Ashanti | 4,556KB | Audio | |
| moe@KaZaA | B2K - What A Girl Wants.mp3 | B2K | 4,356KB | Audio | |
| moe@KaZaA | Beanie Segal-2 Glock 9's.mp3 | Young Gunz | 3,568KB | Audio | Bean |
| moe@KaZaA | Beats - ~Rap~ SRM - Deep (Instrumental).mp3 | Instrument | 3,780KB | Audio | |
| moe@KaZaA | bet freestyle friday_04 Jin vs logan (week 4).mp3 | Jin's Freestyles | 2,898KB | Audio | Jin |
| moe@KaZaA | BET Freestyles - Jin vs Sean Nicolaus (Week 7).mp3 | BET Freestyle Friday | 1,119KB | Audio | Jin Vs. Sean |
| moe@KaZaA | beyonce ft. sean paul - baby boy.mp3 | Beyonce ft. Sean Paul | 3,575KB | Audio | |
| moe@KaZaA | Beyonce Mc. Lyte Free_Missy - Fighting Temptations.mp3 | Beyonce Missy | 3,497KB | Audio | |
| moe@KaZaA | Big L Feat. 2pac And Biggie - Deadly Combination (Remix),... | Big L Feat. 2pac And Bigg... | 3,647KB | Audio | Deadly C |
| moe@KaZaA | Big L ft.mp3 | Children of the Corn | 2,384KB | Audio | |
| moe@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Big Tymers | 2,002KB | Audio | |
| moe@KaZaA | BIGGIE SMALLS vs.mp3 | Tu Pac | 2,788KB | Audio | BIGGIE SMALLS |
| moe@KaZaA | big_gipp-steppin_out-(dirty)-cms.mp3 | Big Gipp | 5,986KB | Audio | |

Found 914 files | 2,298,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | big_gipp-steppin_out-(dirty)-cms.mp3 | Big Gipp | 5,986KB | Audio | |
| moe@KaZaA | Black Eyed Peas - Where's the Love.mp3 | Black Eyed Peas Feat. Jus... | 5,336KB | Audio | |
| moe@KaZaA | Blackstreet feat. Janet Jackson, Eve and Ja Rule - Girlfrien... | Various Artists | 2,954KB | Audio | Blackstreet feat. Janet Jackson, E |
| moe@KaZaA | Blue Plastic Bag.wma | Johnny Society | 2,997KB | Audio | |
| moe@KaZaA | Bob Marley - Buffalo Soldier.mp3 | Bob Marley | 3,999KB | Audio | |
| moe@KaZaA | Bob Marley - No Women No Cry.mp3 | Bob Marley | 3,830KB | Audio | |
| moe@KaZaA | Bob Marley - Three Little Birds.mp3 | Bob Marley | 2,814KB | Audio | |
| moe@KaZaA | Bobby Brown- Dont Be Cruel.mp3 | Bobby Brown | 4,180KB | Audio | |
| moe@KaZaA | Bone Crusher, Cam'ron, Juelz Santana- Never Scared R... | Cam'ron, Juelz Santana, ... | 6,564KB | Audio | |
| moe@KaZaA | BOW WOW LET'S GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio | |
| moe@KaZaA | BRANDY FULL MOON - apart.mp3 | Brandy | 6,336KB | Audio | BRANDY F |
| moe@KaZaA | Bump Bump Bump B2K.mpg | B2K ft. P.Diddy | 76,874KB | Video | Bump I |
| moe@KaZaA | Busta Rhymes - What It Is Right Now.mp3 | What It Is Right Now - ht... | 2,251KB | Audio | |
| moe@KaZaA | Busta Rhymes ft. Pharell - Light Your Ass On Fire.mp3 | Busta Rhymes Ft.Pharell | 5,171KB | Audio | |
| moe@KaZaA | cam'ron - jigga beat (1).mp3 | Camron | 2,587KB | Audio | |
| moe@KaZaA | Cameron - What The World Means To You.mp3 | Cameron | 4,504KB | Audio | What The |
| moe@KaZaA | Camron - Facts Of Life.mp3 | Cam'ron Ft. Juelz Santana | 3,299KB | Audio | |
| moe@KaZaA | Camron - Halftime Show.mp3 | Cam'ron | 3,732KB | Audio | Cam |
| 2 Users | Camron - Rocky Theme song (1).mp3 | Instrumental-Cam'ron | 2,920KB | Audio | |
| moe@KaZaA | Certified_Gangstas_instrumental-thagrowth.mp3 | Jim Jones | 2,048KB | Audio | Certified Gan |
| moe@KaZaA | Chingy Ft. JD - Right Thurr (rmx).mp3 | Chingy | 5,219KB | Audio | Right T |
| moe@KaZaA | Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop Ludacr... | 4,947KB | Audio | |
| moe@KaZaA | Clara - Goodies feat. Petey Pablo.mp3 | Clara | 4,309KB | Audio | Goodie |
| moe@KaZaA | Comedy - XXX - Slick Rick - Indian Girl (An Adult Story).mp3 | Slick Rick | 3,091KB | Audio | |
| moe@KaZaA | Crew Deep Remix (Skillz ft. Clipse_Pharrell).mp3 | Mad Skillz Clipse Neptune | 3,280KB | Audio | Crew Deep Remix (Skillz |
| moe@KaZaA | crown instrumental.MP3 | Ja Rule | 5,920KB | Audio | |
| moe@KaZaA | Céline Dion - I Drove All Night (Album Version).mp3 | Céline Dion | 3,710KB | Audio | Céline Dion - I Drove All Ni |
| moe@KaZaA | Da Band - Bad Boy This, Badboy that.mp3 | Da Band | 2,824KB | Audio | Bad Bo |
| moe@KaZaA | destiny's child - dangerously in love.mp3 | Destiny's Child | 2,000KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,285 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | destiny's child - dangerously in love.mp3 | Destiny's Child | 2,000KB | Audio | D |
| moe@KaZaA | Dirt Off Your Shoulder Instrumental.mp3 | Jay-Z | 4,381KB | Audio | Dir |
| moe@KaZaA | DJ Clue - Roc-a-Fella Freestyle (Fet. Jay Z, Shyne).mp3 | Jay Z, Shyne, Sauce Mon... | 2,088KB | Audio | DJ Clue - Roc-a-Fella Freestyle |
| moe@KaZaA | DJ ENVY_LENNY S. - FREESTYLE_1115131035.mp3 | Joe Budden | 1,089KB | Audio | FREESTY |
| moe@KaZaA | DJ JoN-E- Chi Chi Man (Remix).mp3 | Bennie Man Mix | 2,898KB | Audio | |
| moe@KaZaA | DJ Regge Mix.mp3 | REGGAE REMIXES | 6,208KB | Audio | |
| moe@KaZaA | DJ Whoo Kid - 06 - Nas Freestyle.mp3 | Whoo Kid_Stretch Armst... | 866KB | Audio | |
| moe@KaZaA | DJ.KANATI - freeway vs the posterboy.mp3 | freeway v. poster boy | 2,715KB | Audio | freewa |
| moe@KaZaA | DMX - Bring Your Whole Crew.mp3 | DMX | 3,448KB | Audio | Bri |
| moe@KaZaA | DMX - Party Up.mp3 | DMX | 4,201KB | Audio | |
| moe@KaZaA | DMX - Where Da Hood At (dirty)-0mni.mp3 | DMX | 3,429KB | Audio | Where |
| moe@KaZaA | Dr.Dre_SnoopDog-The_Next_Episode-KzN-mVz.mpg | Dr.Dre feat. Snoop Dog | 36,256KB | Video | |
| moe@KaZaA | E-40 f Fabolous - Automatic.mp3 | fabolous_and_e-40-auto... | 3,456KB | Audio | |
| moe@KaZaA | Elliot Ness - My Hood.mp3 | Elliot Ness | 4,202KB | Audio | |
| moe@KaZaA | Eminem - Bad Meets Evil.mp3 | Eminem | 3,956KB | Audio | |
| moe@KaZaA | Eminem - Nail In The Coffin (Benzino Diss).mp3 | Eminem | 4,495KB | Audio | Nail In The C |
| moe@KaZaA | Eminem - shrooms.mp3 | Eminem | 2,852KB | Audio | |
| moe@KaZaA | Eminem freestyle - Crack On Mystikal.mp3 | Freestyles | 1,302KB | Audio | Eminem |
| moe@KaZaA | envy rb 6.mp3 | akon feat. styles p. | 5,107KB | Audio | |
| moe@KaZaA | EPMD - You Gots To Chill.mp3 | EPMD | 4,042KB | Audio | |
| moe@KaZaA | EPMD feat. Redman, Method Man, and Lady Luck - Symph... | REDMAN | 3,797KB | Audio | |
| moe@KaZaA | Erykah badu and Common- Love of my life.mp3 | Erika Badu ft Common | 1,624KB | Audio | |
| moe@KaZaA | Fabolous - Ghetto Fabolus - 07 - Get Smart.mp3 | Fabolous | 3,553KB | Audio | |
| moe@KaZaA | Fabolous - Its In The Game.mp3 | Fabolous | 3,224KB | Audio | |
| moe@KaZaA | Fabolous ft. lil mo - can't let you go.mp3 | Fabiolous ft Lil' Mo | 4,274KB | Audio | |
| moe@KaZaA | Fabolous, Shaheed The Poster Boy Freestyle (Knock Yaself... | Big Tigga Fabolous Poster... | 2,821KB | Audio | Fabolous |
| moe@KaZaA | Faith Evans feat. Aaron Hall - Soon As I Get Home.mp3 | Faith Evens f/ Aaron Hall | 3,822KB | Audio | |
| moe@KaZaA | Faith Evans feat. Missy Elliott_Freeway - Burnin' Up (Rem... | Faith Evans f Missy, Free... | 3,815KB | Audio | |
| moe@KaZaA | Fat Joe - Lean Back (1).wma | Fat Joe, Remy, Terrorsqu... | 6,005KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Fat Joe- Lean Back (1).wma | Fat Joe, Remy, Terrorsqu... | 6,005KB | Audio | |
| moe@KaZaA | Feelin On Ya Booty - R. Kelly.mp3 | R Kelly | 2,970KB | Audio | Feelin' |
| moe@KaZaA | Fifty Cent and Jay-Z, if I cant(remix).mp3 | 50 Cent ft. Jay-Z | 3,087KB | Audio | |
| moe@KaZaA | Fifty cents - surrounded by hoes.mp3 | 50 Cents | 3,071KB | Audio | |
| moe@KaZaA | fightintheclub.mp3 | I-20 | 3,729KB | Audio | |
| moe@KaZaA | Frankie j - don't wanna try (4).mp3 | Franky J | 5,790KB | Audio | |
| moe@KaZaA | Freestyle 2 - Cam'ron (1).mp3 | Killa Cam | 2,852KB | Audio | Frees |
| moe@KaZaA | FREESTYLES - (rapcity) Snoop Dogg.mp3 | Snoop | 993KB | Audio | FREESTYLES - |
| moe@KaZaA | Freestyles - Bizzy Bone vs Poster Boy.mp3 | Bizzy Bone | 3,526KB | Audio | Freestyles - Bizzy |
| moe@KaZaA | Freeway feat Young Chris - Line Em Up.mp3 | Freeway f/ Young Chris | 4,069KB | Audio | |
| moe@KaZaA | Fubu - Fatty Girl (1).mpg | FUBU:F Ludacris_LL Cool... | 39,153KB | Video | |
| moe@KaZaA | G-UNIT-Freestyle-(Benjamin beat).mp3 | LOYD BANKS;TONY YAYO | 1,868KB | Audio | G-UNIT-Freest |
| moe@KaZaA | gangstas.mp3 | Jim Jones | 4,145KB | Audio | |
| moe@KaZaA | Get No Better.mp3 | Cassidy | 3,672KB | Audio | |
| moe@KaZaA | Goodie MOB. feat TLC-What It Ain't (Ghetto Enuff).mp3 | Goodie MOB | 4,863KB | Audio | What It |
| moe@KaZaA | GreatDep10.mp3 | DMX feat Faith Evans | 2,224KB | Audio | |
| moe@KaZaA | hi tech - kwali.mp3 | DJ Hi Tek_Talib Kweli | 2,924KB | Audio | |
| moe@KaZaA | Hip Hop - Eve - you me and she.mp3 | Eve | 3,296KB | Audio | |
| moe@KaZaA | Hip Hop _ Eminem - Evil Freestyles.mp3 | Eminem | 2,098KB | Audio | |
| moe@KaZaA | Hitman Sammy Sam-One Way In-09-Step Daddy.mp3 | hitman_sammy_sam | 3,249KB | Audio | |
| moe@KaZaA | Houston feat (1).mp3 | Houston Ft Chingy, I-20 ... | 5,416KB | Audio | |
| moe@KaZaA | Ice Cube - We Be Clubbin.mp3 | Ice Cube | 4,471KB | Audio | |
| moe@KaZaA | Ice Cube - You Can Do It.mp3 | Ice Cube | 3,751KB | Audio | |
| moe@KaZaA | Imajin - No Doubt.mp3 | Imajin | 3,365KB | Audio | |
| moe@KaZaA | IMX - First Time.mp3 | Immature | 4,158KB | Audio | |
| moe@KaZaA | Industry Rule.wma | Jonah Smith | 2,130KB | Audio | |
| moe@KaZaA | Instrumental Raekwon ft. Ghostface Killah - Criminology.m... | Raekwon ft. Ghost face kil.. | 3,686KB | Audio | |
| moe@KaZaA | Instrumental- rap beats 22 (1).mp3 | instrumental rap Instrum... | 2,463KB | Audio | |
| moe@KaZaA | Instrumental-99 Problems.mp3 | Jay-Z | 4,201KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Instrumental-99 Problems.mp3 | Jay-Z | 4,201KB | Audio | |
| moe@KaZaA | Instrumental-Busta Rhymes-Light Ya Ass On Fire.mp3 | Insturmental | 5,156KB | Audio | Light Your |
| moe@KaZaA | Instrumentals - Best Of Me 2.mp3 | Mya feat. Jay-Z | 4,641KB | Audio | Best of Me |
| moe@KaZaA | Instrumentals - Ice Beats - Rap Instrumental 14.mp3 | Beats | 944KB | Audio | Fr |
| moe@KaZaA | Instrumentals - Lil' Wayne - Bring It Back (1).mp3 | Lil Wayne | 6,161KB | Audio | Bring It |
| moe@KaZaA | Instrumentals - Quiet Storm.mp3 | INSTRUMENTAL | 4,184KB | Audio | Quiet S |
| moe@KaZaA | Instrumentals - Swizz Beats ft (1).mp3 | instrumental | 2,292KB | Audio | bus |
| moe@KaZaA | Instrumentals - WW III.mp3 | ruff ryders-instrumental | 3,889KB | Audio | |
| moe@KaZaA | Instrumentals and Riddims - Shyne riddim.mp3 | Super Cat | 1,915KB | Audio | |
| moe@KaZaA | Instrumentals jayz-ain't_no_nigga(instrumental) (1).mp3 | instrumental-Foxy Jay-Z | 3,779KB | Audio | ain't no |
| moe@KaZaA | Instrumentals mobb_deep ft.mp3 | INSTRUMENTAL | 1,751KB | Audio | |
| moe@KaZaA | Instrumentals)Beanie Sigel - 2 Glock 9's.mp3 | Instrumental | 1,112KB | Audio | |
| moe@KaZaA | Instrumentals- Jay-Z - Dead Presidents.mp3 | Jay-Z | 3,353KB | Audio | Dead Presi |
| moe@KaZaA | Instrumentals- Jigga, Neptunes- Give It 2 Me.mp3 | Jay-z | 2,112KB | Audio | Give It |
| moe@KaZaA | Its My Time.wma | Hard Bargain | 2,389KB | Audio | |
| moe@KaZaA | Jackson Five - Never Can Say Goodbye.mp3 | jackson five | 2,840KB | Audio | neve |
| moe@KaZaA | Jae hood-koolkid.mp3 | J-Hood | 3,684KB | Audio | Far |
| moe@KaZaA | Jagged Edge - Walked Out Of Heaven.mp3 | Jagged Edge | 5,391KB | Audio | Wal |
| moe@KaZaA | Janet Jackson - I Get So Lonely.mp3 | Janet Jackson | 4,990KB | Audio | |
| moe@KaZaA | Jay Z The Take Over.mp3 | Jay-Z ft. Josey Scott | 4,894KB | Audio | |
| moe@KaZaA | Jay Z - Blueprint 2 The Gift And The Curse - Don't You Kno... | Dream Team (ROC) | 2,876KB | Audio | |
| moe@KaZaA | Jay-z_Memphis Bleek- Do Ma Ladies.mp3 | Memphis Bleek feat Jay-z | 3,432KB | Audio | Do My La |
| moe@KaZaA | Jay-Z - Stop (1).mp3 | Jay-Z /f Swizz Beats | 2,641KB | Audio | |
| moe@KaZaA | jay-z - The Blueprint 12 Hold It Down (1).mp3 | Dream Team (ROC) | 2,756KB | Audio | |
| moe@KaZaA | Jay-Z - Young, Black, and Gifted (Remix).mp3 | jay-z | 2,840KB | Audio | young blac |
| moe@KaZaA | Jay-Z and Big L - Headz R Reddee Part 2 (Petruz Remix) (1... | Jay-Z and Big L | 4,036KB | Audio | Headz R Re |
| moe@KaZaA | Jay-Z -- Hey Papi (Nelly_Shyne Remix) (1).mp3 | Jay-Z, Nelly, Shyne | 4,856KB | Audio | Hey Papi (Ne |
| moe@KaZaA | Jay-Z, 50 Cent, Camron, Nas - Occhie Wally Blend.mp3 | 50 Cent | 2,764KB | Audio | |
| moe@KaZaA | JAY-Z, MARY J BLIGE - 19 - ROCK STEADY.MP3 | Mary J. Blige Ft. Jay-Z ... | 3,258KB | Audio | |

Found 914 files | 2,295,489 users online, sharing 282,456,238 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | JAY-Z, MARY J BLIGE - 19 - ROCK STEADY.MP3 | Mary J. Blige Ft. Jay-Z ... | 3,258KB | Audio | |
| moe@KaZaA | jayz memphis bleek geda k - murda marcyville.mp3 | jay-z | 3,777KB | Audio | |
| moe@KaZaA | jin vs. noose (week 5).mp3 | Jin vs. Noose | 2,146KB | Audio | 106 _Park |
| moe@KaZaA | Joe Buddens - Porno Star.mp3 | Joe Budden | 4,545KB | Audio | |
| moe@KaZaA | JS Icecream.mp3 | JS | 4,788KB | Audio | |
| moe@KaZaA | juelz_santana-down-rns.mp3 | Juelz Santana | 5,296KB | Audio | |
| moe@KaZaA | Keep Your Receipt.wma | Cobalt Party Revolution | 1,310KB | Audio | |
| moe@KaZaA | keith_murray_feat_def_squad-yeah_yeah_u_know_it_(lp... | Keith Murray | 5,847KB | Audio | |
| moe@KaZaA | Khia - Lick My Neck, My Back....mp3 | Khia | 3,206KB | Audio | |
| moe@KaZaA | Killa mike - adidas.mp3 | Killer Mike | 4,917KB | Audio | |
| moe@KaZaA | Light Your Ass On Fire.mp3 | Busta Rhymes | 6,174KB | Audio | Light Your Ass On |
| moe@KaZaA | Lights Camara Action rmx - Mr. Cheeks ft. P Diddy etc.mp3 | Mr Cheeks Ft Missy | 2,419KB | Audio | Lights Cam |
| moe@KaZaA | Lil John_The Eastside Boys - Where_Dem_Girlz_At.mp3 | Lil Jon and The East Side ... | 3,752KB | Audio | |
| moe@KaZaA | Lil John - Bia Bia (Instrumental).mp3 | Instrumental | 4,396KB | Audio | Lil John - Bi |
| moe@KaZaA | Lil Jon the Eastside Boyz- I Like Dem girls(dirty).mp3 | Lil John and Eastside Boys | 4,479KB | Audio | there's some |
| moe@KaZaA | Lil Kim f Da Brat,Left Eye,Missy Elliot,Angie - Ladies Night.... | Lil' Kim, Missy, Da Brat... | 4,152KB | Audio | |
| moe@KaZaA | Lil Mo ft. Fabulous - 4ever.mp3 | Lil Mo | 6,291KB | Audio | |
| moe@KaZaA | LIL SCRAPPY - NEVA EVA.mp3 | Lil Scrappy_Trillville | 6,487KB | Audio | Neva Ev |
| moe@KaZaA | Lil' Kim - 10 Commandments ft Lil' Mo.mp3 | Lil Mo | 4,311KB | Audio | |
| moe@KaZaA | lly_full.wmv | Justin Timberlake | 9,402KB | Video | |
| moe@KaZaA | Lloyd Banks - On Fire.mp3 | Lloyd Banks | 3,652KB | Audio | |
| moe@KaZaA | Loon- How U Want That.mp3 | Loon | 3,123KB | Audio | |
| moe@KaZaA | Lost Boyz - In love with two women.mp3 | Lost Boyz | 4,905KB | Audio | In Lo |
| moe@KaZaA | Love Jones - [soundtrack] - in the rain - xscape.mp3 | Xscape | 3,690KB | Audio | |
| moe@KaZaA | ludacris - when we were kids.mp3 | Ludacris | 3,391KB | Audio | |
| moe@KaZaA | Ludacris Ft. P. Diddy_Shyne - Southern Hospitality (Bad ... | Ludacris Ft. P. Diddy_S... | 3,904KB | Audio | Southern |
| moe@KaZaA | Luniz - I Got Five On It (Instrumental).mp3 | Luniz | 3,962KB | Audio | I Got 5 |
| moe@KaZaA | Luniz- I've Got Five On It.mp3 | Luniz | 3,368KB | Audio | |
| moe@KaZaA | Luther Vandross_Cheryl Lynn - If this world was Mine.mp3 | Luther Vandross | 5,055KB | Audio | |

Found 914 files 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Luther Vandross_Cheryl Lynn - If this world was Mine.mp3 | Luther Vandross | 5,055KB | Audio | |
| moe@KaZaA | Lyric feat. Loon-Young and Sexy.mp3 | Lyric | 4,128KB | Audio | |
| moe@KaZaA | macy gray - Ghetto Heaven (remix).mp3 | Common w/ Macy Gray | 5,104KB | Audio | |
| moe@KaZaA | Mary J. Blige Feat. Method Man - Love At First Sight.mp3 | Mary J Blije Ft. Method M... | 6,124KB | Audio | |
| moe@KaZaA | Mase LOX DMX - 24 hours 2 live.mp3 | Mase LOX DMX | 3,988KB | Audio | |
| moe@KaZaA | Mase 112 Puff - jealous guys.mp3 | Mase 112 Puff | 6,156KB | Audio | |
| moe@KaZaA | MASE, 112, JAY Z, LIL CEASE - Cheat On You.MP3 | Mase f, 112 Lil Ceas... | 3,056KB | Audio | |
| moe@KaZaA | mase,Camron,Cardan - Freestyle (1).mp3 | Camrom, Big L Mase | 3,270KB | Audio | |
| moe@KaZaA | Master P - Them Jeans.mp3 | Master P | 4,955KB | Audio | |
| moe@KaZaA | maxwell - softly softly.mp3 | Maxwell | 4,204KB | Audio | |
| moe@KaZaA | Maxwell-Till_the_cops_come_knockin.mp3 | maxwell | 6,528KB | Audio | Till_the |
| moe@KaZaA | MD - got it twisted.mp3 | Mobb Deep | 3,062KB | Audio | |
| moe@KaZaA | Memphis Bleek - In My Life.mp3 | MEMPHIS BLEEK | 3,920KB | Audio | |
| moe@KaZaA | Method Man - Whats Happening.wma | Method Man Busta | 3,683KB | Audio | |
| moe@KaZaA | Michael Jackson - Butterflies.mp3 | Michael Jackson | 4,378KB | Audio | |
| moe@KaZaA | Mickael Jackson_Paul Mc Cartney - Say, Say, Say.mp3 | Paul McCartney And Mich... | 3,669KB | Audio | |
| moe@KaZaA | missy - Im really hot.mp3 | Missy Elliot | 3,294KB | Audio | I' |
| moe@KaZaA | Missy Elliot - Dont Fail Me Now.mp3 | Missy Elliott | 4,258KB | Audio | Puss |
| moe@KaZaA | Missy Elliott - Get Your Freak On (Remix) feat Nelly Furtado... | Missy Elliot and Nelly Furt... | 3,008KB | Audio | Get |
| moe@KaZaA | Missy Elliott Feat. Jay-Z - One Minute Man (Remix).mp3 | Missy Elliot Feat. Jay-Z | 6,488KB | Audio | One |
| moe@KaZaA | Missy f 50 Cent - Work It (remix).mp3 | Missy Ft 50 Cent Joe B... | 6,118KB | Audio | |
| moe@KaZaA | Mob Deep_Shook Ones.mp3 | Mobb Deep | 3,824KB | Audio | |
| moe@KaZaA | Mobb Deep - Final Destination.mp3 | Nas, Havoc, 50 Cent, Bus... | 4,194KB | Audio | |
| moe@KaZaA | Mobb Deep - Shook Ones 2 (Instrumental) (1).mp3 | Instrumentals | 3,748KB | Audio | Shook On |
| moe@KaZaA | monica-06-knock_knock-whoa.mp3 | monica | 6,055KB | Audio | |
| moe@KaZaA | Mos Def_Talib Kweli - K.O.S.mp3 | Mos Def and Talib Kwali | 4,516KB | Audio | |
| moe@KaZaA | Motown - Various - 14 - Jackson Five-Ill Be There.mp3 | Motown Shit | 2,656KB | Audio | Motown - Various - 14 - Jack |
| moe@KaZaA | Move Your Body.mp3 | Nina Sky ft. Jabba | 5,085KB | Audio | |
| moe@KaZaA | Mr. Cheeks feat. P. Diddy and Missy - Lights Camera Action... | Mr. Cheeks | 4,193KB | Audio | Lights Ca |

Found 914 files | 2,295,488 users online, sharing 282,456,283 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Mr. Cheeks feat. P. Diddy and Missy - Lights Camera Action.. | Mr. Cheeks | 4,193KB | Audio | Lights Can |
| moe@KaZaA | mrs jade ft. timbaland, nelly furtado - ching ching.mp3 | Ms Jade ft Nelly Furtado T.. | 4,294KB | Audio | Ching Ch |
| moe@KaZaA | Murphy Lee - What the Hook Gone Be.mp3 | Murphy Lee | 3,514KB | Audio | W |
| moe@KaZaA | Music Soulchild- Love.MP3 | Music Soulchild | 2,090KB | Audio | |
| moe@KaZaA | My Neck, My Back (Remix) by Too Short.mp3 | Too Short | 3,221KB | Audio | My Neck, My Ba |
| moe@KaZaA | Mya f. Jadakiss - The Best of Me Instrumental.mp3 | Mya f/ Jadakiss | 5,808KB | Audio | Bes |
| moe@KaZaA | Mya feat Jayz - Best Of Me (Remix).mp3 | Jay-Z ft. mya | 3,666KB | Audio | |
| moe@KaZaA | Nappy Roots - Headz Up.mp3 | Nappy Roots | 3,872KB | Audio | |
| moe@KaZaA | NAS - Kissing.mp3 | Nas feat. R. Kelly | 3,995KB | Audio | |
| moe@KaZaA | Nate Dogg - Good Life(feat Nas).mp3 | nate_dogg_ft_nas-good_l.. | 3,091KB | Audio | |
| moe@KaZaA | Nature - Camron - Lox - Fabolous - Freestyle Professional ... | lox, cameron, norega, Fa... | 3,840KB | Audio | |
| moe@KaZaA | NERD - She Wants To Move.mp3 | N.E.R.D. | 3,318KB | Audio | NERD - S |
| moe@KaZaA | NORE-Sometimes.mp3 | Noreaga | 3,512KB | Audio | |
| moe@KaZaA | Noreaga - Superthug.mp3 | Noreaga | 4,697KB | Audio | |
| moe@KaZaA | notorious b.i.g. - Rap City Da Basement Freestyle.mp3 | Big Tigga Feat. Biggie Smal.. | 6,444KB | Audio | Rap City Da E |
| moe@KaZaA | Notorious BIG - Goin' Back to Cali.mp3 | Notorious BIG | 4,191KB | Audio | |
| moe@KaZaA | Notorious BIG - Niggaz Bleed (instrumental).mp3 | Instrumentals | 3,670KB | Audio | |
| moe@KaZaA | Notorious BIG - Warning INSTRUMENTAL.mp3 | instumental-Biggie Smalls | 3,500KB | Audio | Warn |
| moe@KaZaA | oh,uh by lumidee | lumidee | 3,439KB | | |
| moe@KaZaA | One12 - Dont Hate Me.mp3 | 112 ft. Twista | 4,052KB | Audio | |
| moe@KaZaA | P. Diddy _The Bad Boy Family - And We...mp3 | bad boy all stars | 5,239KB | Audio | |
| moe@KaZaA | P. Diddy feat Busta Rhymes and MOP - Bad Boy 4 Life Rem... | P.Diddy feat Busta Rhym... | 3,136KB | Audio | Bad |
| moe@KaZaA | peaches n cream feat ludicris.mp3 | 112 f/Ludacris | 2,644KB | Audio | Peache |
| moe@KaZaA | Peedie Crack, Juelz Santana, Cam'ron - One For Peedie Cr... | Diplomats | 5,449KB | Audio | |
| moe@KaZaA | peedie_crakk_(inst)-wcr.mp3 | Peedi Crakk | 7,470KB | Audio | One For |
| moe@KaZaA | Pink - Family Portrait.mpeg | Pink | 54,094KB | Video | |
| moe@KaZaA | Pitbull - Pull Up.mp3 | Pitbull feat. Lil Jon | 2,593KB | Audio | |
| moe@KaZaA | Queen Pen feat.Lost Boyz - Party Ain't A Party.mp3 | Lost Boys f. Queen Pen | 3,907KB | Audio | |
| moe@KaZaA | Quincy Jones feat Tamia And Babyface - Slow Jams.mp3 | Quincy Jones ft Babyface... | 4,240KB | Audio | |

[redacted]

Found 914 files | 2,295,488 users online, sharing 282,456,238 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Quincy Jones feat Tamia And Babyface - Slow Jams.mp3 | Quincy Jones ft Babyface,... | 4,240KB | Audio | |
| moe@KaZaA | R Kelly - Feeling On Yo Booty (Remix 2).mp3 | R . Kelly | 2,364KB | Audio | Feelin On You |
| moe@KaZaA | R Kelly - Ignition.mp3 | R. Kelly | 5,019KB | Audio | |
| moe@KaZaA | R KELLY ft YOUNG BUCK - THOIA THONG (remix).mp3 | R KELLY ft YOUNG BUCK | 2,547KB | Audio | Th |
| moe@KaZaA | R. Kelly - The Storm Is Over Now .mp3 | R. Kelly | 4,226KB | Audio | The |
| moe@KaZaA | R. Kelly - TP-2.mp3 | R. Kelly | 3,274KB | Audio | |
| moe@KaZaA | Rah Digga - Party and Bullshit.mp3 | Rah Digga | 5,334KB | Audio | Party A |
| moe@KaZaA | Rap City - Ludacris dissin Eminem - freestyle (2).mp3 | Freestyles | 727KB | Audio | Free |
| moe@KaZaA | Rap City Basement-Method Man.mp3 | method man | 1,279KB | Audio | |
| moe@KaZaA | RAP CITY IN DA BASEMENT- FREESTYLE- EMINEM (1).mp3 | Eminem | 973KB | Audio | |
| moe@KaZaA | RAP- Big L- Size Em Up.MP3 | Big L | 3,720KB | Audio | |
| moe@KaZaA | Rap- Instrumentals-Biggie - I Got A Story To Tell.mp3 | Notorius B.I.G. | 4,307KB | Audio | I got a |
| moe@KaZaA | redman - freestyles (3).mp3 | method man and red man | 2,858KB | Audio | |
| moe@KaZaA | Redman - Smash Sumthin (1).mp3 | Redman | 2,936KB | Audio | |
| moe@KaZaA | Reggae-Buju Banton - Batty Rider.mp3 | Buju Banton | 3,235KB | Audio | |
| moe@KaZaA | REGGEA - Cent, 5 Cent, 10 Cent , Dollar.mp3 | Soca Boys | 3,761KB | Audio | Cent, 5 C |
| moe@KaZaA | REGGEA Liquid Riddim TOK - keep it blazing.mp3 | T.O.K. | 3,148KB | Audio | |
| moe@KaZaA | River Bank.mp3 | Elephant Man | 3,786KB | Audio | |
| moe@KaZaA | roc da mic -instrumental.mp3 | instrumental rap Instrum... | 2,425KB | Audio | Rock |
| moe@KaZaA | Roc-A-Fella Mixtape Vol 3 - State Property -10.MP3 | New Artist (1317) | 818KB | Audio | Roc-A-Fella Mixtape Vol 3 |
| moe@KaZaA | roc06 (1).mp3 | Memphis Bleek, Young Gu... | 1,064KB | Audio | |
| moe@KaZaA | Save The Last Dance Sound Track-112 f. Lil Kim - The Only... | 112 feat. Lil Kim | 3,012KB | Audio | |
| moe@KaZaA | Selena - I Could Fall In Love.mp3 | Selena | 4,394KB | Audio | |
| moe@KaZaA | Shaheed the Posterboy- 106 and park freestyle.mp3 | Phat Freestyles | 562KB | Audio | |
| moe@KaZaA | shake ya tail feather (1).mp3 | Nelly feat P. Diddy Mur... | 2,504KB | Audio | |
| moe@KaZaA | Silk - Ebony Eyes.mp3 | Silk | 5,658KB | Audio | |
| moe@KaZaA | Silk E Fine - Romeo and Juliet.mp3 | Silk-E-Fine | 4,100KB | Audio | |
| moe@KaZaA | Sir Mix Alot - Jump On It (1).mp3 | Sir Mix Alot | 3,290KB | Audio | |
| moe@KaZaA | Sisqo feat Ja Rule - Your My Everything.mp3 | Dru Hill ft. Ja Rule | 2,999KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,293 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Sisqo feat Ja Rule - Your My Everything.mp3 | Dru Hill ft. Ja Rule | 2,999KB | Audio | |
| moe@KaZaA | Sleepy Brown feat.mp3 | Sleepy Brown feat Outkast | 5,362KB | Audio | |
| moe@KaZaA | Slow Jams - Case - Happily Ever After.mp3 | Case | 3,104KB | Audio | |
| moe@KaZaA | Snoop Dogg - Beautiful (feat. Pharrell, Uncle Charlie Wilson... | Snoop Dogg | 4,663KB | Audio | |
| moe@KaZaA | Snoop Dogg feat Pharrell - It Blows My Mind.mp3 | The Neptunes (Hip-Hop) | 3,567KB | Audio | It Blows My |
| moe@KaZaA | SOCA 2002 - Blame it on de music.mp3 | Rupee | 4,117KB | Audio | B |
| moe@KaZaA | Soca Boys - Da Roof Is On Fire (1).mp3 | T.O.K | 3,544KB | Audio | |
| moe@KaZaA | soca calypso reggae - Trinidad Soca 2001 Talele (1) (1).mp3 | Reggae | 2,229KB | Audio | Trinida |
| moe@KaZaA | Soca Gold 1998 - - Beenie Man - Jump and Wine.mp3 | rupee | 3,688KB | Audio | |
| moe@KaZaA | Stevie Wonder - Never Dreamed You'd Leave in Summer.m... | Stevie Wonder | 2,699KB | Audio | Never Dream |
| moe@KaZaA | Street Wars 3 - CreamTeam - Who The Fuck Is 50 Cent.m... | 50 Cent | 3,233KB | Audio | Who |
| moe@KaZaA | stylin.mp3 | instrumental-foxy brown | 4,412KB | Audio | Stylin Re |
| moe@KaZaA | SWV - Rain.mp3 | SWV | 4,123KB | Audio | |
| moe@KaZaA | Tego Calderon - Dominicana.mp3 | Tego Calderon | 3,954KB | Audio | |
| moe@KaZaA | TEGO CALDERON - GUASA GUASA.mp3 | TEGO CALDERON | 3,756KB | Audio | |
| moe@KaZaA | The Diplomats - Santana's Town (Instrumental).mp3 | Juelz Santana | 4,302KB | Audio | Santana T |
| moe@KaZaA | The Hamptons - my jacket.mp3 | The Hamptons | 5,473KB | Audio | |
| moe@KaZaA | the_diplomats-dipset_anthem-instrumental.mp3 | Instrumentals | 3,011KB | Audio | Dip Set A |
| moe@KaZaA | TLC - Damaged.mp3 | TLC | 3,618KB | Audio | |
| moe@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739KB | Audio | |
| moe@KaZaA | To The 5 Boroughs 1 Beastie Boys Ch-Check It Out.mp3 | Beastie Boys | 3,703KB | Audio | |
| moe@KaZaA | TOK - She's Hot.mp3 | t.o.k. | 4,916KB | Audio | |
| moe@KaZaA | tok - Wap Dem (Famine Riddim).mp3 | t.o.k. | 3,038KB | Audio | |
| moe@KaZaA | Toni Braxton feat. Dr. Dre - Just Be A Man About It.mp3 | Toni Braxton | 6,759KB | Audio | Just Be Ma |
| moe@KaZaA | Toni Braxton, Babyface- How Could An Angel Break My He... | Toni Braxton_Babyface | 4,073KB | Audio | How Could An |
| moe@KaZaA | track05 (1).mp3 | Lloyd Banks | 3,441KB | Audio | |
| moe@KaZaA | Trick Daddy - Dro In Da Wind (Remix).mp3 | Trick Daddy | 2,436KB | Audio | |
| moe@KaZaA | trina_ft_tweet-03-no_panties(dirty)-whoa.mp3 | Trina | 2,207KB | Audio | |
| moe@KaZaA | Tu PAC_BIGGIE SMALLS - Lets get it on (unheard and un... | Notorious B.I.G. | 3,816KB | Audio | Lets get it on (unhe |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Tu PAC_BIGGIE SMALLS - Lets get it on (unheard and un... | Notorious B.I.G | 3,816KB | Audio | Lets get it on (unhea |
| moe@KaZaA | Tu pac and 50 cents - realist killah.mp3 | 50 Cent 2Pac | 3,433KB | Audio | |
| moe@KaZaA | Tupac - 2Pac Strickly For My NIGGAZ -12- Strictly 4 My N.I... | 2 Pac | 5,555KB | Audio | Strictly 4 |
| moe@KaZaA | Tupac - Unconditional Love.mp3 | Tupac | 3,744KB | Audio | |
| moe@KaZaA | Tv Themes- Inspector Gadget Cartoon Theme.mp3 | instrumental rap Instrum... | 1,140KB | Audio | |
| moe@KaZaA | Tweet Feat. Fabolous And Missy Elliott-Oops Oh My(1).mp3 | Tweet Ft Fabolous | 5,513KB | Audio | |
| moe@KaZaA | Unknown - 2Pac - Do For Love.mpg.mpg | Tupac Shakur feat Jon B | 45,213KB | Video | |
| moe@KaZaA | usher - A Penny for your Thoughts.mp3 | Usher | 3,666KB | Audio | usher - A Pe |
| moe@KaZaA | Usher Feat Alicia Keys - Usher - My Boo II.mp3 | Usher Feat. Alicia Keys | 4,750KB | Audio | |
| moe@KaZaA | vicoc-tego2.mp3 | Vico C/Tego Calderon/Edd... | 526KB | Audio | El Buer |
| moe@KaZaA | Vybz Kartel - Tek Buddy Gal.mp3 | Vybez Cartel | 2,224KB | Audio | |
| moe@KaZaA | Wayne Wonder - Anything Goes feat.CNN_Mr Lex.mp3 | Wayne Wonder feat.CNN... | 3,814KB | Audio | |
| moe@KaZaA | Why I Love You - b2k (jamz_lil d's song).mp3 | B2K | 2,827KB | Audio | |
| moe@KaZaA | Wu-Tang Clan - Protect Ya Neck (The Jump Off).mp3 | Wu Tang Clan | 3,728KB | Audio | Protect Ya N |
| moe@KaZaA | Wyclef Jean - Party to damascus feat. Missy Elliott.mp3 | Wyclef Jean feat. Missy El... | 3,828KB | Audio | |
| moe@KaZaA | Wyclef Jean f. Mary J. Blige - 911.mp3 | Wyclef Jean | 4,085KB | Audio | |
| moe@KaZaA | Xzibit - Multiply.mp3 | Xzibit ft. Nate dogg | 3,882KB | Audio | |
| moe@KaZaA | Yeah-Usher_f.LilJon_Ludacris.mp3 | usher | 5,855KB | Audio | Yeah FEAT LIL |
| moe@KaZaA | yingyang (1).mp3 | Ying Yang Twins | 2,864KB | Audio | |
| moe@KaZaA | Young Bloods feat. Outcast-85.mp3 | Young Bloods feat. Outca... | 4,212KB | Audio | |
| moe@KaZaA | Young Buck (ft. 50 Cent) - Let Me In (Instrumental).mp3 | Young Buck | 5,255KB | Audio | let n |
| moe@KaZaA | Young Gunz - Track 16.mp3 | Young Gunz | 1,907KB | Audio | Yo |
| moe@KaZaA | young gunz- cant stop wont stop (1) (1).mp3 | cd1-16-chris_and_neef-c... | 3,234KB | Audio | Ca |
| moe@KaZaA | Youngbloodz - Cadillac Pimpin.mp3 | Young Bloodz | 5,865KB | Audio | |
| moe@KaZaA | YoungBloodz - Shakem' Off.mp3 | Young Bloods | 2,596KB | Audio | |
| moe@KaZaA | nore | Noreaga | 3,264KB | | Banned Fro |
| moe@KaZaA | Madona--Say Goodbye.mp3 | Madonna | 4,929KB | Audio | me |
| moe@KaZaA | Mario - Here I Go Again.MP3 | Mario | 4,717KB | Audio | |
| moe@KaZaA | Nelly_-_Grills__Feat[1]._Paul_Wall__Jermaine_Dupri_and_... | Nelly feat. Paul Wall, Jer... | 6,406KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,384 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| moe@KaZaA | Wayne Wonder - Anything Goes feat.CNN_Mr Lex.mp3 | Wayne Wonder feat.CNN... | 3,814KB | Audio | |
| moe@KaZaA | Why I Love You - b2k (jamz Jl d's song).mp3 | B2K | 2,827KB | Audio | |
| moe@KaZaA | Wu-Tang Clan - Protect Ya Neck (The Jump Off).mp3 | Wu Tang Clan | 3,728KB | Audio | Protect Ya N |
| moe@KaZaA | Wyclef Jean - Party to damascus feat. Missy Elliott.mp3 | Wyclef Jean feat. Missy El.. | 3,828KB | Audio | |
| moe@KaZaA | Wyclef Jean f. Mary J. Blige - 911.mp3 | Wyclef Jean | 4,085KB | Audio | |
| moe@KaZaA | Xzibit - Multiply.mp3 | Xzibit ft. Nate dogg | 3,882KB | Audio | |
| moe@KaZaA | Yeah-Usher_F.LilJonLudacris.mp3 | usher | 5,855KB | Audio | Yeah FEAT LIL |
| moe@KaZaA | yingyang (1).mp3 | Ying Yang Twins | 2,864KB | Audio | |
| moe@KaZaA | Young Bloods feat. Outcast-85.mp3 | Young Bloods feat. Outca... | 4,212KB | Audio | |
| moe@KaZaA | Young Buck (ft. 50 Cent) - Let Me In (instrumental).mp3 | Young Buck | 5,255KB | Audio | let m |
| moe@KaZaA | Young Gunz - Track 16.mp3 | Young Gunz | 1,907KB | Audio | You |
| moe@KaZaA | young gunz- cant stop wont stop (1) (1).mp3 | cd1-16-chris_and_neef-c... | 3,234KB | Audio | Can |
| moe@KaZaA | Youngbloodz - Cadillac Pimpin.mp3 | Young Bloodz | 5,865KB | Audio | |
| moe@KaZaA | YoungBloodz - Shakem' Off.mp3 | Young Bloods | 2,596KB | Audio | |
| moe@KaZaA | nore | Noreaga | 3,264KB | | Banned From |
| moe@KaZaA | Madona - Say Goodbye.mp3 | Madonna | 4,929KB | Audio | madi |
| moe@KaZaA | Mario - Here I Go Again.MP3 | Mario | 4,717KB | Audio | |
| moe@KaZaA | Nelly_-_Grills__Feat[1]._Paul_Wall__Jermaine_Dupri_and_... | Nelly feat. Paul Wall, Jer... | 6,406KB | Audio | |
| moe@KaZaA | No Problem.WMA | Lil Scrappy | 3,387KB | Audio | |
| moe@KaZaA | Omarion - Im Tryna.mp3 | Omarion | 4,082KB | Audio | |
| moe@KaZaA | O'Ryan- Take It Slow.mp3 | O Ryan | 5,520KB | Audio | |
| moe@KaZaA | Kanye West - Herd 'Em Say.mp3 | Kanye West | 4,485KB | Audio | Heard 'Em Say (Feat. Adam |
| moe@KaZaA | Jayz and DMX - Freestyle.mp3 | Jay-Z and DMX | 1,074KB | Audio | |
| moe@KaZaA | Young Bloodz feat Lil' Jon -- Damn!.mp3 | young bloods | 4,700KB | Audio | |
| moe@KaZaA | Next - Liar, Cheater, Deciever, Heartbreaker.mp3 | Next | 3,356KB | Audio | |
| moe@KaZaA | Instrumentals - 50 Cent - What Up Gangsta.mp3 | instrumental-50 Cent | 2,748KB | Audio | |
| moe@KaZaA | 02-Fabolous Freestyle (1).mp3 | DJ CLUE | 1,352KB | Audio | |
| moe@KaZaA | usher raymond - Nice and Slow.mp3 | Usher | 3,152KB | Audio | |
| moe@KaZaA | 07 - Girls.mp3 | Fabolous | 5,188KB | Audio | |

Found 914 files | 2,295,488 users online, sharing 282,456,233 files (20,496,394 GB) | Not sharing any files